# EXHIBIT A

[May 1, 2017 through August 31, 2017 Invoice]

119751979_2

**DILWORTH PAXSON LLP**
**1500 MARKET STREET**
**SUITE 3500E**
**PHILADELPHIA, PA 19102-2101**

NORTH PHILADELPHIA HEALTH SYSTEM
8TH & GIRARD AVENUE
PHILADELPHIA, PA  19122

| | |
|---|---|
| Invoice Number | 346995 |
| Invoice Date | 09/12/17 |
| Due Date | 10/12/17 |
| Client Number | 19015 |
| Matter Number | 00023 |

-----------------------------------------------------------------------------

| SUMMARY OF TIME BILLED BY TASK: | | | Hours | Value |
|---|---|---|---:|---:|
| TOTAL TASK | B110 | Case Administration | 20.00 | 9,235.50 |
| TOTAL TASK | B120 | Asset Analysis and Recover | 0.90 | 241.00 |
| TOTAL TASK | B130 | Asset Disposition | 404.60 | 214,982.00 |
| TOTAL TASK | B140 | Relief from Stay/Adequate | 12.40 | 6,048.50 |
| TOTAL TASK | B150 | Meetings of and Communicat | 18.90 | 10,749.00 |
| TOTAL TASK | B160 | Fee/Employment Application | 40.20 | 9,240.50 |
| TOTAL TASK | B185 | Assumption/Rejection of Le | 83.70 | 44,032.50 |
| TOTAL TASK | B190 | Other Contested Matters (e | 21.50 | 10,181.50 |
| TOTAL TASK | B210 | Business Operations | 0.70 | 530.50 |
| TOTAL TASK | B220 | Employee Benefits/Pensions | 1.10 | 583.00 |
| TOTAL TASK | B230 | Financing/Cash Collections | 59.80 | 31,334.50 |
| TOTAL TASK | B240 | Tax Issues | 0.30 | 172.50 |
| TOTAL TASK | B310 | Claims Administration and | 11.40 | 6,014.00 |
| TOTAL TASK | B320 | Plan and Disclosure Statem | 26.90 | 15,270.00 |
| INVOICE TOTAL | | | 702.40 | 358,615.00 |

| SUMMARY OF DISBURSEMENTS BILLED BY TASK: | Value |
|---|---:|
| TOTAL TASK  NONE | 26,963.11 |
| INVOICE TOTAL | 26,963.11 |

**DILWORTH PAXSON LLP**
**1500 MARKET STREET**
**SUITE 3500E**
**PHILADELPHIA, PA 19102-2101**

| | |
|---|---|
| NORTH PHILADELPHIA HEALTH SYSTEM | Invoice Number    346995 |
| 8TH & GIRARD AVENUE | Invoice Date    09/12/17 |
| PHILADELPHIA, PA  19122 | Due Date    10/12/17 |
| | Client Number    19015 |
| | Matter Number    00023 |
| | Page Number    2 |

----------------------------------------------------------------------

Re: NPHS - BANKRUPTCY

FOR PROFESSIONAL SERVICES RENDERED FROM 05/01/17 THROUGH 08/31/17:

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/03/17 | CC | B110 | EMAIL TO AMA RE: MOR-MARCH | 0.10 | 18.00 |
| 05/05/17 | AMA | B110 | REVIEW AND SIGN DELOITTE CONF. AGREEMENT | 0.20 | 104.00 |
| 05/10/17 | MJW | B110 | REVISE AGENDA LETTER | 0.20 | 115.00 |
| 05/11/17 | CC | B110 | REVIEW AND REDACT FEBRUARY 2017 MONTHLY OPERATING REPORT | 0.60 | 108.00 |
| 05/11/17 | CC | B110 | REVIEW AND REDACT MARCH 2017 MONTHLY OPERATING REPORTS | 0.60 | 108.00 |
| 05/11/17 | CC | B110 | PREPARE AND FILE FEBRUARY 2017 MONTHLY OPERATING REPORT | 0.20 | 36.00 |
| 05/11/17 | CC | B110 | PREPARE AND FILE MARCH 2017 MONTHLY OPERATING REPORT | 0.20 | 36.00 |
| 05/11/17 | AMA | B110 | ARRANGE FILING FEBRUARY AND MARCH MORS | 0.30 | 156.00 |
| 05/11/17 | AMA | B110 | EMAILS WITH M. WEIS RE: CA WITH CBH | 0.10 | 52.00 |
| 05/12/17 | MJW | B110 | REVIEW PATIENT CARE OMBUDSMAN'S SECOND REPORT | 0.80 | 460.00 |
| 05/15/17 | MJW | B110 | EMAIL FROM ATTORNEY KUTZLER RE: CHAPTER 11 OPEN ITEMS | 0.10 | 57.50 |
| 05/16/17 | MJW | B110 | TELEPHONE CALL WITH MR. WALMSLEY RE: TEMPLE DOCUMENT REQUEST; EXCLUSIVITY; ANGELA DEANES PROPOSAL | 0.40 | 230.00 |
| 05/17/17 | CC | B110 | REVIEW, SAVE AND UPDATE 2002 LIST FOR FILED NOTICE OF APPEARANCE NO. 378 | 0.10 | 18.00 |
| 05/17/17 | MJW | B110 | EMAIL TO ATTORNEY GEORGE RE: HEARING | 0.20 | 115.00 |
| 05/17/17 | MJW | B110 | EMAILS WITH TRUSTEE CALLAHAN RE: HEARING | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023    NPHS - BANKRUPTCY                         Page 3
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/17/17 | MJW | B110 | EMAIL TO MS. GODFREY RE: HEARING | 0.10 | 57.50 |
| 05/19/17 | AMA | B110 | EMAIL WITH MS. BOEMMEL RE: NPHS ACCOUNT ISSUE RAISED BY US TRUSTEE | 0.20 | 104.00 |
| 05/22/17 | CC | B110 | REVISE 2002 LIST TO ADD ADDITIONAL PARTY REQUESTING SERVICE | 0.20 | 36.00 |
| 05/23/17 | CC | B110 | REVIEW FILED NOTICE OF APPEARANCE AND UPDATE 2002 LIST | 0.10 | 18.00 |
| 05/23/17 | MJW | B110 | TELEPHONE CALL WITH MS. BOEMMEL RE: DELOITTE; BOARD MEETING; CBH MEETING | 0.30 | 172.50 |
| 05/23/17 | MJW | B110 | TELEPHONE CALL WITH MR. WALMSLEY RE: DHS CALL AND MEETING WITH DELOITTE | 0.30 | 172.50 |
| 05/24/17 | MJW | B110 | EMAILS (X4) WITH ATTORNEY DALUZ RE: DELOITTE MEETING WITH NPHS ON SITE AND PROPOSED CBH MEETING WITH NPHS | 0.20 | 115.00 |
| 05/24/17 | MJW | B110 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: DELOITTE MEETING AND SCOPE OF WORK; CBH CALL AND POSSIBLE DEAL POINTS; PROJECT HOME STATUS; RESPONSE TO COMMITTEE DOCUMENT REQUEST; 2004 EXAMINATION REQUESTED BY COMMITTEE. | 0.70 | 402.50 |
| 06/02/17 | MJW | B110 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: TEMPLE OPTION; MANAGEMENT CONTRACT; CBH | 0.60 | 345.00 |
| 06/05/17 | MJW | B110 | C. CHAPMAN RE: AGENDA LETTER | 0.20 | 115.00 |
| 06/05/17 | MJW | B110 | REVISE AGENDA LETTER | 0.20 | 115.00 |
| 06/06/17 | CC | B110 | FINALIZE AND FILE NOTICE OF AGENDA FOR HEARING ON 06/07/17 | 0.30 | 54.00 |
| 06/06/17 | AMA | B110 | EMAILS WITH CLIENT RE: APRIL MOR AND BANK ACCOUNT STATUS | 0.10 | 52.00 |
| 06/06/17 | MJW | B110 | EMAILS TO ATTORNEY GEORGE RE: SUMMARY OF OUTSTANDING OPEN ISSUES FOR 6/7 HEARING | 0.20 | 115.00 |
| 06/06/17 | MJW | B110 | REVISE AGENDA LETTER. | 0.30 | 172.50 |
| 06/11/17 | MJW | B110 | EMAIL TO ATTORNEY CORRELL RE: ENVIRONMENTAL REPORTS | 0.10 | 57.50 |
| 06/13/17 | MJW | B110 | EMAILS WITH MR. WALMSLEY RE: DIRECT CONTACTS WITH GRIFFIN/C. MARSHALL | 0.20 | 115.00 |
| 06/13/17 | MJW | B110 | EMAILS WITH ATTORNEY LAPOWSKY RE: CONTACTS | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 4
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/19/17 | RHM | B110 | TELEPHONE CONFERENCE WITH. M. WEISS ABOUT MEDICARE ENROLLMENT OF NE HEALTH CENTER & PROPOSED ASSET SALE TO MERIDIAN; RESEARCH OF CMS REQUIREMENTS FOR ENROLLMENT IN BOTH PROGRAMS | 0.00 | 0.00 |
| 06/20/17 | AMA | B110 | EMAILS WITH CLIENT AND UST RE: BANK ACCOUNT ISSUE WITH US TRUSTEE | 0.20 | 104.00 |
| 06/20/17 | MJW | B110 | EMAILS WITH ATTORNEY AARONSON, MS. BOEMMEL, AND ATTORNEY KUTZLER RE: CITIZEN'S BANK ACCOUNT | 0.20 | 115.00 |
| 06/20/17 | MJW | B110 | EMAIL FROM ATTORNEY RODRIGUEZ RE: INSURANCE PREMIUM FINANCING. | 0.10 | 57.50 |
| 06/20/17 | MJW | B110 | EMAILS WITH MS. BOEMMEL AND ATTORNEY KUTZLER RE: INSURANCE | 0.20 | 115.00 |
| 06/21/17 | MJW | B110 | EMAILS WITH MS. BOEMMEL RE: PREMIUM FINANCING. | 0.20 | 115.00 |
| 06/21/17 | MJW | B110 | EMAIL TO ATTORNEY RODRIGUEZ RE: REQUEST FOR HUD WAIVER RE: INSURANCE | 0.10 | 57.50 |
| 06/21/17 | MJW | B110 | EMAIL FROM ATTORNEY RODRIQUEZ REQUESTING LETTER FROM PREMIUM FINANCING | 0.10 | 57.50 |
| 06/21/17 | MJW | B110 | EMAIL TO MS. BOEMMEL RE: REQUESTED LETTER AND PROPOSED CONTENTS OF SAME. | 0.10 | 57.50 |
| 06/21/17 | MJW | B110 | EMAILS FROM PCO CRAPO RE: UPCOMING VISITS AND INFORMATION NEEDED FROM DR. BOSTON JONES | 0.20 | 115.00 |
| 06/27/17 | CC | B110 | PREPARE APRIL MOR FOR FILING | 0.50 | 90.00 |
| 06/27/17 | CC | B110 | FILE APRIL MOR | 0.20 | 36.00 |
| 06/27/17 | AMA | B110 | EMAILS WITH UST AND CLIENT RE: APRIL AND MAY MORS | 0.20 | 104.00 |
| 06/27/17 | AMA | B110 | ARRANGE FILING APRIL MOR | 0.20 | 104.00 |
| 07/11/17 | MJW | B110 | REVISE AGENDA LETTER | 0.20 | 115.00 |
| 07/12/17 | MJW | B110 | REVISE AGENDA LETTER | 0.10 | 57.50 |
| 07/13/17 | MJW | B110 | EMAIL TO CLIENT GROUP INCLUDING MR. WALMSLEY, J. MAIER, MS. BOEMMEL, ATTORNEY VICTOR, MR. GUPTA, MR. KARLSON, MR. SABATINI RE: AGENDA FOR CONFERENCE CALL. | 0.10 | 57.50 |
| 07/16/17 | MJW | B110 | DRAFT LETTER TO ATTORNEY GEORGE RE: WARN ACT SITUATION | 0.80 | 460.00 |
| 07/18/17 | MJW | B110 | EMAIL TO ATTORNEY PFEIFFER RE: DBIDHS PAYMENTS | 0.30 | 172.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   346995
00023    NPHS - BANKRUPTCY                               Page 5
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/18/17 | MJW | B110 | EMAILS WITH IBX COUNSEL - IBX ISSUED CANCELLATION NOTICE IN ERROR | 0.10 | 57.50 |
| 07/19/17 | CC | B110 | PREPARE AND FILE MOR FOR MAY 2017 | 0.20 | 36.00 |
| 07/21/17 | CC | B110 | FILED REVISED MOR FOR MAY 2017 TO INCLUDE NEW BALANCE SHEET | 0.10 | 18.00 |
| 07/21/17 | CC | B110 | DRAFT PRAECIPE TO CHANGE ADDRESSES ON MATRIX. EMAIL TO AMA TO REVIEW | 0.50 | 90.00 |
| 07/21/17 | CC | B110 | FILE CHANGE OF ADDRESS RE: JEFFRESS AND HAURYSHEU | 0.20 | 36.00 |
| 07/21/17 | AMA | B110 | REVISE AND ARRANGE FILING REVISED MAY MOR | 0.40 | 208.00 |
| 07/21/17 | AMA | B110 | REVIEW AND APPROVE PRAECIPE TO CORRECT CREDITOR ADDRESSES | 0.20 | 104.00 |
| 07/24/17 | MJW | B110 | REVIEW PCO THIRD REPORT | 0.60 | 345.00 |
| 07/31/17 | MJW | B110 | EMAILS WITH ATTORNEY KUTZLER RE: DEFINED BENEFIT PLAN | 0.20 | 115.00 |
| 07/31/17 | MJW | B110 | DRAFT EMAIL TO ATTORNEY LI RE: PBGC QUESTIONS REGARDING RETIREMENT PLANS | 0.30 | 172.50 |
| 08/01/17 | MJW | B110 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS INCLUDING CASH COLLATERAL; MISCELLANEOUS REMAINING SCHEDULES; NOTICES; RESPONSE TO PPBG; 2.1K OF AP; AG STATUS; STATUS OF LOWER PARKING LOT; ACTIONS INVOLVING 1328 AND 1329 | 1.50 | 862.50 |
| 08/07/17 | CC | B110 | UPDATE 2002 LIST TO INCLUDE VERIZON BUSINESS | 0.20 | 36.00 |
| 08/21/17 | CC | B110 | EMAIL AMA RE: STATUS OF JUNE AND JULY MOR | 0.10 | 18.00 |
| 08/21/17 | AMA | B110 | EMAILS WITH P. BOEMMEL AND C. TOMLIN RE: JUNE AND JULY MOR'S | 0.10 | 52.00 |
| 08/23/17 | MJW | B110 | MULTIPLE EMAILS FROM ATTORNEY CRAPO AND MR. WALMSLEY RE: ADDITIONAL SITE VISITS. | 0.20 | 115.00 |
| 08/25/17 | AMA | B110 | EMAILING M. WEIS RE: HEARINGS DURING THE WEEK OF 9/11 | 0.10 | 52.00 |
| 08/27/17 | MJW | B110 | EMAILS WITH MR. WALMSLEY RE: MEETING WITH THE BOARD | 0.10 | 57.50 |
| 08/30/17 | MLD | B110 | CONFER WITH M. WEIS RE: REQUESTING CERTIFIED COPIES OF ORDERS APPROVING ASSET PURCHASE AGREEMENTS | 0.20 | 35.00 |
| 08/30/17 | MLD | B110 | TELEPHONE CONVERSATION WITH CLERK RE: PROCEDURE FOR REQUESTING CERTIFIES COPIES FROM COURT | 0.20 | 35.00 |

```
19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023     NPHS - BANKRUPTCY                         Page 6
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/30/17 | MLD | B110 | E-MAILS WITH M. WEIS RE: COURT PROCEDURE TO RETRIEVE CERTIFIED COPIES OF ORDERS | 0.10 | 17.50 |
| 08/30/17 | MLD | B110 | REVIEWED NPHS DOCKET AND RETRIEVED ORDERS BEING CERTIFIED BY COURT | 0.10 | 17.50 |
| 08/30/17 | MLD | B110 | DRAFTED COVER LETTER AND PREPARED REQUEST TO RETRIEVE CERTIFIED COPIES OF ORDER | 0.40 | 70.00 |
| 08/31/17 | MJW | B110 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME TITLE ISSUES AND NHS TRANSITION ISSUES. | 0.80 | 460.00 |
| 08/31/17 | MJW | B110 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: SAME | 0.40 | 230.00 |
| 06/27/17 | MJW | B120 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: 7/5 HEARING DATE; APA; APPRAISALS | 0.20 | 115.00 |
| 08/08/17 | CC | B120 | REVIEW ALL CERTIFICATIONS OF SERVICE FILED RE: NOTICE OF BID PROCEDURES TO SEARCH FOR 17 INDIVIDUALS | 0.70 | 126.00 |
| 05/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: PROJECT HOME INTEREST IN PROPERTY AND ISSUES PREVENTING POSSIBLE SALE | 0.30 | 172.50 |
| 05/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: POSSIBLE DISPOSITION OF LOWER PARKING LOT. | 0.20 | 115.00 |
| 05/04/17 | MJW | B130 | DRAFT SUMMARY OF PROPOSAL TO PROJECT HOME. | 0.60 | 345.00 |
| 05/04/17 | MJW | B130 | EMAIL FROM ATTORNEY SPRINGER AND TO MR. WALMSLEY RE: REQUEST FOR UPDATE. | 0.10 | 57.50 |
| 05/05/17 | MJW | B130 | EMAILS (X5) WITH ATTORNEY SPRINGER RE: PROJECT HOME AND POSSIBLE MEETING | 0.30 | 172.50 |
| 05/05/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: PROJECT HOME ANALYSIS | 0.10 | 57.50 |
| 05/05/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: TEMPLE; PROJECT HOME PROPOSAL; OPINION LETTER; CLOSING STATUS. | 0.50 | 287.50 |
| 05/05/17 | MJW | B130 | WORK ON PROJECT HOME ANALYSIS AND POSSIBLE PROPOSAL | 0.80 | 460.00 |
| 05/05/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: TEMPLE; CBH AND LOWER PARKING LOT. | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 7
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/05/17 | MJW | B130 | MULTIPLE EMAILS AMONG ATTORNEY KUTZLER, MR. WALMSLEY AND MR. GUPTA RE: STATUS OF SSG EFFORTS; TEMPLE; CONFIDENTIALITY AGREEMENT; PROPOSED TEMPLE MEETING. | 0.30 | 172.50 |
| 05/05/17 | MJW | B130 | EMAIL TO ATTORNEY PFEIFFER RE: LOWER PARKING LOT STATUS. | 0.10 | 57.50 |
| 05/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: LIEN ISSUES ASSOCIATED WITH LOWER PARKING LOT PARCEL | 0.10 | 57.50 |
| 05/08/17 | MJW | B130 | PREPARATION FOR MEETING WITH ATTORNEY SPRINGER RE: LOWER PARKING LOT. | 0.30 | 172.50 |
| 05/08/17 | MJW | B130 | MEETING WITH ATTORNEY SPRINGER RE: LOWER PARKING LOT AND ALTERNATIVE STRUCTURES FOR TRANSFER OF UPPER PARKING LOT TO PROJECT HOME. | 1.40 | 805.00 |
| 05/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME, OTHER OFFERS; DHS MEETING AND LICENSING ISSUES; RECOUPMENT/SETOFF ISSUE INVOLVING CBH. | 0.40 | 230.00 |
| 05/08/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: BONDHOLDER, PROJECT HOME MEETING; DHS MEETING; GEMINO AVAILABILITY/CAPACITY | 0.50 | 287.50 |
| 05/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: RESPONSE OF PROJECT HOME TO PROPOSED SETTLEMENT/TRANSFER STRUCTURE | 0.40 | 230.00 |
| 05/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: DHS MEETING; DELOITTE; LICENSING ISSUES; PROJECT HOME RESPONSES; COMMITTEE REQUEST FOR DOCUMENTS | 0.70 | 402.50 |
| 05/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: DOCUMENTS AND PROJECT HOME MEETING/RESPONSES OF PROJECT HOME | 0.40 | 230.00 |
| 05/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: DHS MEETING, MERIDIAN STATUS | 0.20 | 115.00 |
| 05/11/17 | MJW | B130 | CONFERENCE CALL WITH MR. SABATINI, MR. GUPTA AND ATTORNEY VICTOR RE: DELOITTE INVOLVEMENT GOING FORWARD AND | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 8
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | RESPONSE OF LUNSTEIN GROUP REGARDING LOWER PARKING LOT. | | |
| 05/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: PROJECT HOME; DIP; HUD CLAIM. | 0.10 | 57.50 |
| 05/12/17 | AMA | B130 | DRAFT CONF. AGREEMENT FOR CBH AND SEND TO M. PFEIFFER | 0.40 | 208.00 |
| 05/12/17 | MJW | B130 | REVIEW CORRESPONDENCE FROM ATTORNEY GEORGE RE: WARN ACT | 0.10 | 57.50 |
| 05/12/17 | MJW | B130 | DRAFT RESPONSE TO ATTORNEY GEORGE RE: WARN ACT | 1.20 | 690.00 |
| 05/15/17 | MJW | B130 | REVIEW TEMPLE DUE DILIGENCE LIST | 0.20 | 115.00 |
| 05/15/17 | MJW | B130 | EMAILS AMONG MR. WALMSLEY AND MR. GUPTA RE: DUE DILIGENCE AND EPISCOPAL INTEREST | 0.10 | 57.50 |
| 05/15/17 | MJW | B130 | REVISE LETTER TO ATTORNEY GEORGE RE: WARN ACT. | 0.60 | 345.00 |
| 05/15/17 | MJW | B130 | EMAILS TO MR. WALMSLEY AND ATTORNEY KUTZLER RE: WARN ACT | 0.40 | 230.00 |
| 05/16/17 | MJW | B130 | EMAILS FROM MR. GUPTA AND WITH ATTORNEY PFEIFFER RE: CONFIDENTIALITY AGREEMENT OF CBH | 0.20 | 115.00 |
| 05/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE AND ATTORNEY VAGNONI RE: EXCLUSIVITY HEARING AND DHS MEETING | 0.20 | 115.00 |
| 05/16/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: EXCLUSIVITY | 0.10 | 57.50 |
| 05/16/17 | MJW | B130 | TELEPHONE CALL WITH MS. GODFREY RE: 5/17 HEARING ON EXCLUSIVITY | 0.10 | 57.50 |
| 05/16/17 | MJW | B130 | EMAILS TO ATTORNEY GEORGE AND VAGNONI RE: EXCLUSIVITY | 0.10 | 57.50 |
| 05/16/17 | MJW | B130 | EMAIL FROM ATTORNEY PFEIFFER AND WITH MR. WALMSLEY RE: IRONSTONE AND POSSIBLE JOINT BIDS. | 0.20 | 115.00 |
| 05/16/17 | MJW | B130 | AA RE: DEANES STATUS AND EXCLUSIVITY HEARING. | 0.10 | 57.50 |
| 05/16/17 | AMA | B130 | CONF WITH M. WEIS RE: CONTINUING EXCLUSIVITY HEARING. | 0.20 | 104.00 |
| 05/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: ONSITE TOUR; BUDGET TO CBH; EPISCOPAL DOCUMENT REQUEST; DUE DILIGENCE INQUIRIES. | 0.50 | 287.50 |
| 05/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: IRONSTONE AND POSSIBLE INVOLVEMENT WITH EPISCOPAL | 0.20 | 115.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023     NPHS - BANKRUPTCY                         Page 9
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: EXCLUSIVITY HEARING AND UNDERGROUND TANK | 0.20 | 115.00 |
| 05/17/17 | MJW | B130 | TELEPHONE CALL WITH MS. GODFREY RE: EXCLUSIVITY HEARING AND NEED TO CONTACT UST | 0.10 | 57.50 |
| 05/17/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: LOWER LOT/PHASE I INFORMATION | 0.20 | 115.00 |
| 05/17/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: IRONSTONE OFFER | 0.20 | 115.00 |
| 05/17/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: POSSIBLE JOINT VENTURE PARTNERS WITH EPISCOPAL; COMMITTEE CONSULTANT AND TOUR OF PROPERTY; DUE DILIGENCE MATERIALS. | 0.40 | 230.00 |
| 05/17/17 | AMA | B130 | EMAILS WITH M. WEIS RE: STATUS OF EXCLUSIVITY HEARING. | 0.10 | 52.00 |
| 05/17/17 | MJW | B130 | REVISE AND SEND LETTER TO ATTORNEY GEORGE RE: WARN ACT | 0.30 | 172.50 |
| 05/18/17 | MJW | B130 | LGM RE: MERIDIAN OFFER | 0.20 | 115.00 |
| 05/18/17 | MJW | B130 | EMAILS WITH LGM (X3) RE: MERIDIAN LOI | 0.20 | 115.00 |
| 05/18/17 | MJW | B130 | REVIEW LOI MERIDIAN | 0.30 | 172.50 |
| 05/18/17 | MJW | B130 | TELEPHONE CALL WITH MS. BOEMMEL RE: MERIDIAN | 0.10 | 57.50 |
| 05/18/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, ET AL RE: LOI AND CONFIDENTIALITY PROVISIONS | 0.10 | 57.50 |
| 05/18/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: TEMPLE MEETING AND PROPOSAL FROM MERIDIAN | 0.60 | 345.00 |
| 05/18/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: MERIDIAN OFFER. | 0.20 | 115.00 |
| 05/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: MERIDIAN PROPOSAL; TEMPLE DUE DILIGENCE; BOARD MEETING; PROJECT HOME LOT AND RESPONSE TO PROCEEDING. | 0.90 | 517.50 |
| 05/22/17 | MJW | B130 | EMAILS WITH ATTORNEY DALUZ RE: STATE AFFILIATIONS WITH PROJECT HOME PROJECT ON LOWER PARKING LOT. | 0.20 | 115.00 |
| 05/22/17 | MJW | B130 | EMAILS WITH ATTORNEY SPRINGER RE: PROJECT HOME AND CITY FUNDING | 0.30 | 172.50 |
| 05/22/17 | MJW | B130 | MEETING AT NPHS WITH MR. SABATINI, MR. GUPTA, MR. WALMSLEY, DR. BOSTON JONES, MS. BOEMMEL, ATTORNEY KUTZLER, AND | 1.50 | 862.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023   NPHS - BANKRUPTCY                             Page 10
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | J. MAIER RE: SSG STATUS; UPCOMING HEARINGS IN BANKRUPTCY PROCEEDING; RESPONSE TO PROJECT HOME; MERIDIAN OFFER | | |
| 05/22/17 | MJW | B130 | MEETING WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: MERIDIAN OFFER, AND CBH FUNDING. | 1.20 | 690.00 |
| 05/22/17 | MJW | B130 | EMAILS WITH LGM RE: MERIDIAN PROPOSAL | 0.10 | 57.50 |
| 05/23/17 | MJW | B130 | EMAILS (X10) WITH LGM, MR. GUPTA, MR. WALMSLEY, ATTORNEY LAPWSKY RE: MERIDIAN MEETING | 0.70 | 402.50 |
| 05/24/17 | MJW | B130 | LGM RE: RESPONSE TO MERIDIAN OFFER | 0.10 | 57.50 |
| 05/25/17 | LGM | B130 | MTG. W/WEIS TO REVIEW PURCHASE PROPOSAL FROM MERIDIAN AND PREPARE FOR CLIENT MTG. | 0.40 | 358.00 |
| 05/25/17 | LGM | B130 | MTG. W/CLIENTS TO REVIEW SALE OPTIONS, MERIDIAN PROPOSED LETTER OF INTENT AND NEGOTIATING POINTS. | 1.00 | 895.00 |
| 05/25/17 | LGM | B130 | MTG. W/MERIDIAN AND CLIENTS RE: LETTER OF INTENT, TIMING AND DEAL POINTS. | 1.50 | 1,342.50 |
| 05/25/17 | MJW | B130 | MEETING WITH LGM RE: PROPOSED MEETINGS WITH CLIENT GROUP AND WITH MERIDIAN | 0.40 | 230.00 |
| 05/25/17 | MJW | B130 | MEETING WITH LGM, MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER, MR. GUPTA AND MR. CARLSON RE: NEGOTIATIONS WITH CBH AND DHS; DELOITTE; FUNDING ISSUES; AND MERIDIAN | 1.00 | 575.00 |
| 05/25/17 | MJW | B130 | MEETING WITH LGM, MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER, MR. GUPTA AND MR. CARLSON AND MERIDIAN (LAPOWSKI, MARSHAL, MASON) NEGOTIATING LOI | 1.50 | 862.50 |
| 05/25/17 | MJW | B130 | FOLLOW UP MEETINGS WITH CLIENT GROUP RE: FUNDING | 1.00 | 575.00 |
| 05/25/17 | MJW | B130 | REVIEW AND FORWARD REVISED LOI | 0.20 | 115.00 |
| 05/25/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: INQUIRIES RE: PROJECT HOME AND LOI | 0.10 | 57.50 |
| 05/25/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: LOI, CHAIRMAN INITIAL COMMENTS/CONCERNS; PROPOSED BOARD MEETING | 0.20 | 115.00 |
| 05/25/17 | MJW | B130 | REVIEW SSG AND DIP ORDERS REGARDING APPROVALS REQUIRED FROM GEMINO, BNYM AND HUNT IN | 0.60 | 345.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 11
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | THE EVENT OF A SALE OF ASSETS | | |
| 05/25/17 | MJW | B130 | EMAILS TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SALE | 0.20 | 115.00 |
| 05/25/17 | MJW | B130 | EMAIL TO HUD GROUP RE: POSSIBLE SALE OF PROJECT HOME LOT | 0.10 | 57.50 |
| 05/26/17 | MJW | B130 | EMAIL TO ATTORNEY CORRELL RE: POSSIBLE PROJECT HOME SALE | 0.10 | 57.50 |
| 05/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: PROJECT HOME SALE AND OTHER OPTIONS GOING FORWARD | 0.10 | 57.50 |
| 05/26/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL RE: GEMINO CALL | 0.20 | 115.00 |
| 05/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: MERIDIAN OFFER AND INFORMATION TO CREDITORS AND BOARD MEETING | 0.30 | 172.50 |
| 05/26/17 | MJW | B130 | EMAIL WITH MS. BOEMMEL, MR. WALMSLEY AND ATTORNEY KUTZLER RE: UCC FILINGS AND RELATED CONTRACTS. | 0.20 | 115.00 |
| 05/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. GUPTA RE: STRUCTURE OF PROPOSED SALE MOTION AND POSSIBLE MEETING WITH COMMITTEE AND BOARD. | 0.30 | 172.50 |
| 05/26/17 | MJW | B130 | BEGIN DRAFTING MOTION TO APPROVE SALE OF ASSETS TO MERIDIAN AND PROJECT HOME. | 3.20 | 1,840.00 |
| 05/29/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND MS. BOEMMEL RE: POSSIBLE CBH RESOLUTION OF FUNDING ISSUE. | 0.10 | 57.50 |
| 05/30/17 | MJW | B130 | EMAIL WITH MR. GUPTA RE: MS FOX RE: INQUIRY ON OFFER | 0.10 | 57.50 |
| 05/30/17 | MJW | B130 | DRAFT RESPONSE TO ATTORNEY CORRELL RE: PROJECT HOME WITH ANALYSIS OF USE OF PROCEEDS | 0.70 | 402.50 |
| 05/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME PROPOSAL; PROJECT HOME PROCEEDS UTILIZATION; BOND HOLDER/HUNT CLAIMS; MERIDIAN STATUS. | 0.70 | 402.50 |
| 05/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: PROJECT HOME TIMETABLE AND POSSIBLE STALKING HORSE AND PROPOSED LETTER TO MR. WALMSLEY RE: SATISFACTION OF CONDITIONS. | 0.20 | 115.00 |
| 05/30/17 | MJW | B130 | EMAIL TO ATTORNEY SPRINGER RE: WALMSLEY LETTER RE: COMPLIANCE | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 12
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/30/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: COMPLIANCE | 0.10 | 57.50 |
| 05/30/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: CBH AGREEMENT | 0.20 | 115.00 |
| 05/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: CONDITIONS OF STALKING HORSE | 0.30 | 172.50 |
| 05/30/17 | MJW | B130 | DRAFT NOTICE OF ASSUMPTION OF EXECUTORY CONTRACTS IN CONNECTION WITH MERIDIAN BID PROCEDURES. | 0.60 | 345.00 |
| 05/30/17 | MJW | B130 | DRAFT BID PROCEDURES FOR MERIDIAN OFFER. | 0.80 | 460.00 |
| 05/30/17 | MJW | B130 | WORK ON MERIDIAN SALE MOTION. | 1.80 | 1,035.00 |
| 05/31/17 | LGM | B130 | ATTEND BOARD OF DIRECTORS MTG. W/M. WEIS RE: MERIDIAN'S ACQUISITION PROPOSAL. | 1.80 | 1,611.00 |
| 05/31/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: PROJECT HOME STALKING HORSE; CBH MEETING; MERIDIAN PROPOSAL; 6/1 COMMITTEE MEETING | 0.70 | 402.50 |
| 05/31/17 | MJW | B130 | WORK ON ADDENDUM TO PROJECT HOME AGREEMENTS | 0.80 | 460.00 |
| 05/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: POSSIBLE MEETING WITH PROJECT HOME AND PARAMETERS FOR POSSIBLE SALE | 0.20 | 115.00 |
| 05/31/17 | MJW | B130 | EMAILS (X6) WITH AA RE: SALE TIME TABLES. | 0.20 | 115.00 |
| 05/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CATCH ISSUE OF RENEWAL; EXCLUDED ASSETS FROM MERIDIAN SALE; ROYAL LEASING STATUS | 0.60 | 345.00 |
| 05/31/17 | MJW | B130 | WORK ON MOTION TO APPROVE SALE | 0.70 | 402.50 |
| 05/31/17 | MJW | B130 | REVIEW AND REVISE PROPOSED RESOLUTION FOR BOARD. | 0.30 | 172.50 |
| 05/31/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: SAME AND PROCEEDING BY 363 MOTION. | 0.20 | 115.00 |
| 05/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: DISCLOSURE OF LOI AND TIMING OF APA | 0.20 | 115.00 |
| 05/31/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: DISSEMINATION OF LOI TO COMMITTEE AND SELECT CREDITORS | 0.30 | 172.50 |
| 05/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROPOSED BOARD RESOLUTION AND TIMING OF LOI | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 13
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/31/17 | MJW | B130 | NPHS BOARD MEETING TO REVIEW AND APPROVE PROPOSED LOI WITH MERIDIAN | 1.80 | 1,035.00 |
| 05/31/17 | MJW | B130 | EMAIL WITH ATTORNEY LAPOWSKY RE: LOI AND CONFIDENTIALITY | 0.20 | 115.00 |
| 05/31/17 | MJW | B130 | REVIEW PROJECT HOME LETTER REGARDING PROPOSED COMPLIANCE. | 0.10 | 57.50 |
| 05/31/17 | AMA | B130 | REVIEW AND EDIT SALE TIMEFRAME | 0.20 | 104.00 |
| 06/01/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY AND ATTORNEY LAPOWSKY RE: MERIDIAN LOI | 0.20 | 115.00 |
| 06/01/17 | MJW | B130 | EMAIL TO ATTORNEYS CORRELL, PFEIFFER AND DALUZ RE: MERIDIAN LOI | 0.30 | 172.50 |
| 06/01/17 | MJW | B130 | MEETING WITH ATTORNEY GEORGE, MR. GUPTA AND MR. CARLSON RE: MERIDIAN LOI | 1.20 | 690.00 |
| 06/01/17 | MJW | B130 | MEETING WITH MR. GUPTA, MR. CARLSON RE: LOI AND NEXT STEPS IN MERIDIAN TRANSACTION. | 0.30 | 172.50 |
| 06/01/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME TRANSACTION, LOTS AND HISTORY OF NEGOTIATIONS | 0.60 | 345.00 |
| 06/01/17 | MJW | B130 | EMAIL FROM ATTORNEY RODRIGUEZ AND TO MR. WALMSLEY RE: HUD GROUP RESPONSE REGARDING PROJECT HOME AND REQUEST FOR CONFERENCE CALL RE: INSURANCE | 0.10 | 57.50 |
| 06/01/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND DR. BOSTON JONES RE: CBH MEETING RESULTS, AND DELOITTE RESPONSE TO MERIDIAN PROPOSAL | 0.50 | 287.50 |
| 06/01/17 | MJW | B130 | TELEPHONE CALL TO ATTORNEY CORRELL RE: MERIDIAN LOI AND EXTENSION OF GEMINO FINANCING. | 0.20 | 115.00 |
| 06/01/17 | MJW | B130 | WORK ON OUTLINE OF PROPOSED PROJECT HOME SETTLEMENT. | 0.70 | 402.50 |
| 06/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME NEGOTIATIONS AND PURSUIT OF QUIET TITLE ACTIONS | 0.90 | 517.50 |
| 06/02/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: WARN ACT QUESTION RAISED BY CBH | 0.20 | 115.00 |
| 06/02/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: WARN ACT; INTERIM MANAGEMENT GROUP | 0.40 | 230.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 14
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: MERIDIAN PROPOSAL; WARN ACT; PROJECT HOME. | 0.90 | 517.50 |
| 06/02/17 | AMA | B130 | CALL WITH J. JACOVINI AND EMAILS WITH SSG RE: POTENTIAL SALE. | 0.30 | 156.00 |
| 06/05/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: DISCLOSURE OF LOI AND STATUS OF DISCUSSIONS BETWEEN MERIDIAN AND CBH/DHS | 0.50 | 287.50 |
| 06/05/17 | MJW | B130 | ADDITIONAL EMAILS WITH ATTORNEY LAPOWSKY RE: NEGOTIATIONS RE: CBH AND DHS AND MERIDIAN | 0.30 | 172.50 |
| 06/05/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: SAME, LOI; PROPOSED 363 MOTION; AND PROJECT HOME. | 0.20 | 115.00 |
| 06/05/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: HEARINGS SCHEDULED FOR 6/7 | 0.10 | 57.50 |
| 06/05/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: DRAFT MOTION TO APPROVE SALE. | 0.20 | 115.00 |
| 06/06/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEYS ROTHELL, RODRIGUEZ AND MAUCERI RE: MERIDIAN LOI; PROJECT HOME STATUS; DIP ORDER; INSURANCE STATUS. | 0.90 | 517.50 |
| 06/06/17 | MJW | B130 | EMAIL TO MS. BOEMMEL AND MR. WALMSLEY RE: MERIDIAN DEALINGS WITH DHS. | 0.20 | 115.00 |
| 06/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS DALUZ AND MULLEN RE: MERIDIAN LOI AND RELATED NEGOTIATIONS | 0.30 | 172.50 |
| 06/06/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: MERIDIAN OFFER; CONTINGENCIES; PROJECT HOME | 0.70 | 402.50 |
| 06/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME AND MERIDIAN NEGOTIATIONS WITH DHS AND PROPOSED APA | 0.50 | 287.50 |
| 06/06/17 | MJW | B130 | EMAILS FROM ATTORNEY LAPOWSKY AND TO MR. WALMSLEY, MS. BOEMMEL, ATTORNEY VICTOR AND MR. GUPTA RE: ASSET PURCHASE AGREEMENT | 0.20 | 115.00 |
| 06/08/17 | CC | B130 | REVIEW STATEMENT OF MAYOR ISO SALE OF R/E TO PROJECT HOME | 0.20 | 36.00 |
| 06/08/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: STATEMENT OF MAYOR ON PROJECT HOME | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number   346995
00023    NPHS - BANKRUPTCY                            Page 15
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: ENVIRONMENTAL REPORT REQUESTED BY GEMINO AND PROJECT HOME FOLLOW UP ITEMS AND QUIET TITLE ACTIONS. | 0.70 | 402.50 |
| 06/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: PROJECT HOME MOTION/ADDITIONAL MARKETING AND TREATMENT AND MERIDIAN SALE MOTION AND MERIDIAN APA | 0.50 | 287.50 |
| 06/08/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SAME | 0.20 | 115.00 |
| 06/08/17 | MJW | B130 | EMAIL FROM ATTORNEY RODRIQUEZ RE: WORKERS COMP INSURANCE AND APA | 0.10 | 57.50 |
| 06/08/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL RE: WORKERS COMP | 0.10 | 57.50 |
| 06/08/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: MERIDIAN AGREEMENT COMMENTS AND DUE DILIGENCE AND PA UCTS CLAIM. | 0.40 | 230.00 |
| 06/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: PROJECT HOME HEARING AND MARKETING PRIOR TO 7/7 AND MERIDIAN AGREEMENT. | 0.20 | 115.00 |
| 06/11/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: COURT SCHEDULE AND MEETING AT NPHS REGARDING APA | 0.10 | 57.50 |
| 06/11/17 | MJW | B130 | REVIEW AND MARKUP MERIDIAN APA | 2.10 | 1,207.50 |
| 06/11/17 | MJW | B130 | REVIEW AND REVISE PROPOSED SALE ORDER | 0.80 | 460.00 |
| 06/11/17 | MJW | B130 | REVISE MOTION TO APPROVE SALE TO MERIDIAN AND BID PROCEDURES | 1.30 | 747.50 |
| 06/12/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: MERIDIAN APA AND NON-COMPETE PROVISION AND HOLD BACK PROVISION | 0.30 | 172.50 |
| 06/12/17 | MJW | B130 | REVIEW ATTORNEY KUTZLER'S COMMENTS ON APA | 0.30 | 172.50 |
| 06/12/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: LADENBURG DEED AND PROJECT HOME TRACTS | 0.30 | 172.50 |
| 06/12/17 | MJW | B130 | MEETING AT NPHS WITH MR. WALMSLEY, ATTORNEY KUTZLER AND MS. BOEMMEL RE: APA, SALE PROCESS AND RELATED ISSUES. | 4.00 | 2,300.00 |
| 06/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR ET AL RE: APA | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 16
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CHANGES TO THE APA | 0.20 | 115.00 |
| 06/12/17 | MJW | B130 | REVISE PROPOSED SALE ORDER | 1.10 | 632.50 |
| 06/12/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: REPS AND WARRANTIES SECTION OF APA AND SALE ORDER | 0.10 | 57.50 |
| 06/13/17 | MJW | B130 | REVIEW ATTORNEY KUTZLER'S REVISIONS TO APA | 0.30 | 172.50 |
| 06/13/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: ADDITIONAL SUGGESTED CHANGES | 0.30 | 172.50 |
| 06/13/17 | MJW | B130 | REVIEW ADDITIONAL VERSIONS OF THE APA | 0.20 | 115.00 |
| 06/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: ADDITIONAL REVISIONS; PROJECT HOME ADDENDUM; SSG COMMENTS ON APA | 0.20 | 115.00 |
| 06/13/17 | MJW | B130 | REVIEW/REVISE APA MOTION; SALE ORDER AND PROJECT HOME MOTION | 1.60 | 920.00 |
| 06/13/17 | MJW | B130 | EMAILS TO CLIENT GROUP RE: APA MOTION, SALE ORDER | 0.10 | 57.50 |
| 06/13/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: APA AND RELATED MOTIONS AND TIMING OF SAME. | 0.20 | 115.00 |
| 06/13/17 | MJW | B130 | ADDITIONAL EMAILS WITH ATTORNEY LAPOWSKY RE: APA AND MOTION TO APPROVE AND ORDER. | 0.30 | 172.50 |
| 06/13/17 | MJW | B130 | REVIEW REVISED LOI FOR LOWER PARKING LOT | 0.30 | 172.50 |
| 06/13/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: LOI LOWER PARKING | 0.20 | 115.00 |
| 06/13/17 | MJW | B130 | WORK ON PROJECT HOME RIDER TO AGREEMENT TO SALE | 0.60 | 345.00 |
| 06/14/17 | MJW | B130 | EMAIL WITH ATTORNEY KUTZLER RE: SCHEDULE FOR APA | 0.10 | 57.50 |
| 06/15/17 | AMA | B130 | CONF WITH M. WEIS RE: UPCOMING HEARINGS AND ISSUES TO RESOLVE | 0.40 | 208.00 |
| 06/15/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: MERIDIAN REQUEST FOR CALL ON APA | 0.10 | 57.50 |
| 06/15/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND ATTORNEY VICTOR RE: APA | 0.20 | 115.00 |
| 06/15/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SAME | 0.20 | 115.00 |
| 06/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: WARN NOTICE; MERIDIAN APA; PROJECT HOME MOTION AND ADDENDUM. | 1.00 | 575.00 |
| 06/15/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEYS LAPOWSKY, HENNESSEY, KUTZLER AND VICTOR RE: MERIDIAN APA AND NEGOTIATIONS RE: SAME | 1.50 | 862.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 17
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/15/17 | MJW | B130 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER AND ATTORNEY VICTOR RE: RESPONSES TO MERIDIAN ON DEAL POINTS INCLUDING CURE AND HOLDBACK. | 1.30 | 747.50 |
| 06/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: PROJECT HOME APA AND QUIET TITLE CLAIMS | 0.20 | 115.00 |
| 06/15/17 | MJW | B130 | EMAILS WITH ATTORNEY RODRIGUEZ RE: STATUS OF NEGOTIATIONS WITH MERIDIAN AND GEMINO | 0.20 | 115.00 |
| 06/16/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: DEED TO ST. JOE'S HOSPITAL PROPERTY AS FORM OF DEED FOR MERIDIAN TRANSACTION. | 0.10 | 57.50 |
| 06/16/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: RESPONSES TO MERIDIAN | 0.20 | 115.00 |
| 06/16/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: BOARD MEETING REGARDING APA | 0.10 | 57.50 |
| 06/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: PROJECT HOME LOTS AND QUIET TITLE ACTIONS. | 0.20 | 115.00 |
| 06/16/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: TITLE ISSUES AND AGREEMENT TO BUY AS IS. | 0.10 | 57.50 |
| 06/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSES TO MERIDIAN | 0.30 | 172.50 |
| 06/16/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY VICTOR RE: REVISED RESPONSES TO MERIDIAN | 0.40 | 230.00 |
| 06/16/17 | MJW | B130 | FINALIZE AND SEND RESPONSE TO ATTORNEY LAPOWSKY RE: APA | 0.10 | 57.50 |
| 06/18/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY VICTOR AND ATTORNEY KUTZLER RE: COUNTER PROPOSAL OF MERIDIAN TO APA AND POSSIBLE RESPONSES THERETO | 0.70 | 402.50 |
| 06/18/17 | MJW | B130 | ADDITIONAL EMAILS WITH SAME RE: APA RESPONSES AND ISSUE OF TIMING OF HOLDBACK, PROPOSED CONFERENCE CALL AND PROVIDER NUMBER ISSUE | 0.40 | 230.00 |
| 06/19/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND ATTORNEY VICTOR RE: STRUCTURE OF BID PROPOSALS | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY VICTOR RE: APA NEGOTIATION POINTS AND BID | 1.00 | 575.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023     NPHS - BANKRUPTCY                             Page 18
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | STRUCTURE. | | |
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: MERIDIAN BID STRUCTURE AND MEETINGS WITH DHS AND CBH | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: BID STRUCTURE | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | DRAFT RESPONSE TO ATTORNEY LAPOWSKY RE: APA TIER ONE NEGOTIATION POINTS | 0.60 | 345.00 |
| 06/19/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL, MR. WALMSLEY, ATTORNEY VICTOR AND ATTORNEY KUTZLER RE: MODIFIED RESPONSE TO APA PROPOSAL | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: PROPOSED CONFERENCE CALL ON DHS ISSUES. | 0.10 | 57.50 |
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: LICENSE STATUS OF LICENSES AND PROVIDER NUMBERS | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: LICENSE STATUS | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY, ATTORNEY HENNESSEY AND ATTORNEY KUTZLER RE: TRANSFER OF LICENSES FOR PHARMACY AND DEA LICENSES. | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | CONFERENCE CALL WITH MS. BOEMMEL, ATTORNEY KUTZLER, ATTORNEY VICTOR, MS. HARTNEY, ATTORNEY LAPOWSKY, ATTORNEY MARSHALL, ATTORNEY HENNESSEY RE: MEDICARE PROVIDER NUMBER ISSUES. | 0.30 | 172.50 |
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: PROVIDER NUMBERS | 0.10 | 57.50 |
| 06/19/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: MEDICARE | 0.10 | 57.50 |
| 06/19/17 | MJW | B130 | TELEPHONE CALLS WITH MR. KUTZLER RE: MEDICARE AND DHS KNOWLEDGE | 0.30 | 172.50 |
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH MS. BOEMMEL RE: MEDICARE | 0.10 | 57.50 |
| 06/19/17 | MJW | B130 | EMAILS WITH ATTORNEYS RENEE MARTIN AND KAREN PALESTINI RE: ISSUES REGARDING NPHS PROVIDER NUMBERS. | 0.20 | 115.00 |
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RENEE MARTIN RE: PROVIDER NUMBERS | 0.40 | 230.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   346995
00023    NPHS - BANKRUPTCY                                   Page 19
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROVIDER NUMBERS AND FOLLOW UP ITEMS REGARDING DHS CORRESPONDENCE ON TOPIC. | 0.30 | 172.50 |
| 06/20/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: COUNTER PROPOSAL AND DISCLOSURE ISSUE | 0.30 | 172.50 |
| 06/20/17 | MJW | B130 | REVIEW MULTIPLE EMAILS AND DOCUMENTS FROM ATTORNEY KUTZLER AND MR. WALMSLEY RE: DHS COMMUNICATIONS REGARDING LICENSING | 0.40 | 230.00 |
| 06/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSE TO MERIDIAN ON FINANCIAL STATEMENT ISSUE | 0.40 | 230.00 |
| 06/20/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL, MR. WALMSEY, ATTORNEY VICTOR, ATTORNEY KUTZLER RE: DEAL POINTS AND RESPONSE TO MERIDIAN. | 0.20 | 115.00 |
| 06/20/17 | MJW | B130 | TELEPHONE CALL WITH MR. WAMLSLEY, MS. BOEMMEL AND MS. HARTNEY RE: RESPONSE TO MERIDIAN; PROPOSED CONTACTS REGARDING DHS AND LICENSING; DHS MEETING; FINANCIAL STATEMENTS. | 0.70 | 402.50 |
| 06/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: APA RESPONSE; FINANCIAL STATEMENT; DHS CONTACTS; INVENTORY ISSUE | 0.30 | 172.50 |
| 06/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: RESPONSE TO MERIDIAN APA ISSUES AND FINANCIAL STATEMENT ISSUES | 0.20 | 115.00 |
| 06/20/17 | MJW | B130 | DRAFT EMAIL TO ATTORNEY LAPOWSKY RE: RESPONSE ON OPEN FIRST TIER APA ISSUES | 0.30 | 172.50 |
| 06/20/17 | MJW | B130 | REVIEW AND FORWARD PROPOSED APA LANGUAGE REGARDING FINANCIAL STATEMENTS | 0.20 | 115.00 |
| 06/20/17 | MJW | B130 | PREPARATION FOR AND MEETING WITH MR. WALMSLEY, ATTORNEY KUTZLER, MS. BOEMMEL, DR. BOSTON JONES, J. MAIER, MR. SABATINI, MS. WALKER AND ATTORNEY VICTOR RE: APA; PROPOSED LETTER TO CBH; DHS MEETING; INTERIM MANAGEMENT AGREEMENT; INSURANCE ISSUES; | 3.20 | 1,840.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023     NPHS - BANKRUPTCY                         Page 20
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | GEMINO EXTENSION. | | |
| 06/20/17 | MJW | B130 | EMAIL TO MR. WALMSLEY; ATTORNEY KUTZLER AND MS. BOEMMEL RE: REVISED SALE MOTION | 0.10 | 57.50 |
| 06/20/17 | MJW | B130 | REVISE RESPONSIVE LANGUAGE ON CERTIFIED FINANCIAL STATEMENTS ISSUE | 0.40 | 230.00 |
| 06/20/17 | MJW | B130 | EMAILS (X3) WITH ATTORNEY KUTZLER RE: FINANCIAL STATEMENTS ISSUE | 0.10 | 57.50 |
| 06/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: INVENTORY ISSUES; MANAGEMENT CERTIFIED FINANCIAL STATEMENTS; MEDICARE NUMBERS ISSUE | 0.50 | 287.50 |
| 06/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: COMMENTS ON THE APA MOTION; PROJECT HOME CONFERENCE CALL; STATUS OF THE LADENBURG DEED | 0.40 | 230.00 |
| 06/21/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: SALES PROCEDURES | 0.10 | 57.50 |
| 06/21/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY VICTOR RE: PROOF OF FINANCING BY MERIDIAN | 0.30 | 172.50 |
| 06/21/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: MERIDIAN FINANCING | 0.30 | 172.50 |
| 06/21/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER, ATTORNEY VICTOR, MS. BOEMMEL AND MR. WALMSLEY RE: REVISED APA | 0.20 | 115.00 |
| 06/21/17 | MJW | B130 | REVIEW AND REVISE SALE MOTION | 1.60 | 920.00 |
| 06/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: COMMENTS ON BID MOTION | 0.40 | 230.00 |
| 06/21/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND ATTORNEY VICTOR RE: PROPOSED CONFERENCE CALL RE: BID MOTION | 0.20 | 115.00 |
| 06/21/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: PRECONDITIONS TO AUCTION; GEMINO STATUS; PROJECT HOME STATUS; ADDITIONAL INTERESTED PARTIES REVIEWING THE PREMISES | 0.30 | 172.50 |
| 06/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: DEAL STRUCTURE AS PROPOSED BY SSG AND ALTERNATIVES UNDER THE APA | 0.40 | 230.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM         Invoice Number  346995
00023    NPHS - BANKRUPTCY                        Page 21
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/22/17 | MJW | B130 | AA RE: EXPEDITED MOTIONS FOR BID PROCEDURES AND PROJECT HOME AND STRATEGIES TO DEAL WITH SELF-INSURED ST. JOE'S HOSPITAL CLAIMS | 0.30 | 172.50 |
| 06/22/17 | MJW | B130 | LGM RE: STATUS OF APA AND BID PROCESS | 0.20 | 115.00 |
| 06/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: REVIEW OF APA AND RESPONSES TO OPEN ITEMS | 1.50 | 862.50 |
| 06/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS LAPOWSKY AND VICTOR RE: APA AND BID PROCEDURES | 0.40 | 230.00 |
| 06/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: APA | 0.20 | 115.00 |
| 06/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: FINAL COMMENTS ON APA | 0.80 | 460.00 |
| 06/22/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: APA REVISIONS | 0.10 | 57.50 |
| 06/22/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: BID PROTECTION MOTION | 0.20 | 115.00 |
| 06/22/17 | MJW | B130 | WORK ON MOTION FOR EXPEDITED HEARING REGARDING BID PROCEDURES | 0.50 | 287.50 |
| 06/22/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: ISSUE OF TIMES IN THE BID MOTION | 0.10 | 57.50 |
| 06/22/17 | MJW | B130 | REVIEW ADDITIONAL CHANGES TO APA | 0.50 | 287.50 |
| 06/22/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: APA | 0.20 | 115.00 |
| 06/22/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: NHS CONTACT | 0.10 | 57.50 |
| 06/22/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR AND MR. GUPTA RE: NHS CONTACT | 0.10 | 57.50 |
| 06/22/17 | MJW | B130 | EMAILS WITH ATTORNEY DALUZ RE: STATUS OF THE APA | 0.10 | 57.50 |
| 06/22/17 | AMA | B130 | CONF WITH M. WEIS RE: EXPEDITED MOTIONS NEEDED AND STRATEGY TO ADDRESS PENDING LITIGATION. | 0.40 | 208.00 |
| 06/22/17 | AMA | B130 | DRAFTING EXPEDITED HEARING MOTIONS. | 1.40 | 728.00 |
| 06/22/17 | AMA | B130 | UPDATES TO EXPEDITED MOTIONS TO SUMMARIZE SUBSTANCE AND NOTICE OF UNDERLYING MOTIONS | 1.30 | 676.00 |
| 06/22/17 | AMA | B130 | FINALIZE EXPEDITED MOTIONS AND ORDERS RE: ASSET SALES | 0.60 | 312.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 22
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/23/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY, ATTORNEY KUTZLER, MS. BOEMMEL AND ATTORNEY VICTOR RE: APA OPEN ITEMS. | 0.20 | 115.00 |
| 06/23/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: SAME AND TIMING OF APA | 0.20 | 115.00 |
| 06/23/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND ATTORNEY KUTZLER RE: NHS CONTACT VIA CBH AND OTHER REAL ESTATE PLAYERS IN ADDITION TO IRONSTONE | 0.20 | 115.00 |
| 06/23/17 | MJW | B130 | WORK ON MOTION TO EXPEDITE HEARING RE: BID PROCEDURES ORDER AND RELATED ORDER. | 0.80 | 460.00 |
| 06/23/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: REVISIONS TO APA REGARDING EXECUTION | 0.10 | 57.50 |
| 06/23/17 | MJW | B130 | EMAIL WITH ATTORNEY LAPOWSKI RE: GEMINO LIEN POSITION | 0.10 | 57.50 |
| 06/23/17 | MJW | B130 | RESEARCH RE: REQUIRED NOTICE FOR BID PROCEDURES MOTION | 0.30 | 172.50 |
| 06/23/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: DHS MEETING, NHS EXPRESSION OF INTEREST; CBH | 0.50 | 287.50 |
| 06/23/17 | MJW | B130 | REVIEW REVISED APA RECEIVED FROM MERIDIAN. | 0.40 | 230.00 |
| 06/23/17 | MJW | B130 | EMAIL TO MR. WALMSEY AND MS. BOEMMEL RE: MERIDIAN APA | 0.20 | 115.00 |
| 06/24/17 | MJW | B130 | REVIEW ANALYSIS OF APA | 0.60 | 345.00 |
| 06/24/17 | MJW | B130 | RESPOND TO ATTORNEY KUTZLER, MR. WALMSLEY AND MS. BOEMMEL WITH COMMENTS ON APA | 0.20 | 115.00 |
| 06/25/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: REQUEST FOR CONFERENCE CALL | 0.30 | 172.50 |
| 06/25/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: CONFERENCE CALL | 0.20 | 115.00 |
| 06/25/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEYS LAPOWSKY, KUTZLER AND VICTOR RE: FINAL COMMENTS ON APA, ASSET MOTION AND MOTION REGARDING BID PROCEDURES AND TIMING OF SAME. | 0.50 | 287.50 |
| 06/26/17 | AMA | B130 | CONF WITH M. WEIS RE: BID PROCEDURES AND DRAFTING ORDER AND SCHEDULES | 0.30 | 156.00 |
| 06/26/17 | AMA | B130 | DRAFTING BID PROCEDURE ORDER, SALE ORDER AND RELATED NOTICES | 3.60 | 1,872.00 |
| 06/26/17 | AMA | B130 | CONF WITH M. WEIS RE: DATES FOR BID PROCEDURES AND SALE | 0.30 | 156.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 23
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RELEASE OF FINAL COMMENTS ON APA AND STATUS OF CASH COLLATERAL. | 0.30 | 172.50 |
| 06/26/17 | MJW | B130 | AA RE: SALE MOTION AND RELATED EXHIBITS | 0.10 | 57.50 |
| 06/26/17 | MJW | B130 | ADDITIONAL DRAFTING OF SALE MOTION AND BID PROCEDURES | 3.80 | 2,185.00 |
| 06/26/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: ADVERTISING EXPENSE | 0.30 | 172.50 |
| 06/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: DHS FOLLOW UP AND SEPTEMBER 1 ISSUE AND COMMENTS BY DELOITTE | 0.40 | 230.00 |
| 06/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: REVISIONS TO SALE ORDER | 0.30 | 172.50 |
| 06/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS ON APA INCLUDING IRS AND MEDICARE LANGUAGE | 0.20 | 115.00 |
| 06/26/17 | MJW | B130 | AA RE: EXPEDITED HEARING MOTION | 0.10 | 57.50 |
| 06/26/17 | MJW | B130 | REVISE EXPEDITED HEARING MOTION | 0.40 | 230.00 |
| 06/26/17 | MJW | B130 | EMAILS WITH TRUSTEE CALLAHAN RE: 7/5 HEARING DATE | 0.10 | 57.50 |
| 06/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY DALUZ RE: FOLLOW UP ON DHS MEETING AND STATUS OF APA AGREEMENT | 0.30 | 172.50 |
| 06/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: SAME AND CBH APPROACH TO MERIDIAN TRANSACTION. | 0.50 | 287.50 |
| 06/26/17 | MJW | B130 | REVIEW FINAL APA CHANGES. | 0.30 | 172.50 |
| 06/26/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: FINAL APA CHANGES. | 0.20 | 115.00 |
| 06/26/17 | MJW | B130 | EMAIL TO ATTORNEYS HENNESSEY AND LAPOWSKY RE: SAME | 0.20 | 115.00 |
| 06/26/17 | MLD | B130 | CONFER WITH MJW REGARDING SERVICE LIST FOR SALE MOTION | 0.20 | 35.00 |
| 06/26/17 | MLD | B130 | REVIEWED SCHEDULES AND PREPARED LIST OF CONTRACTS, LEASES AND EXPIRATION DATES | 0.60 | 105.00 |
| 06/26/17 | MLD | B130 | PREPARED SERVICE LIST FOR SALE MOTION | 0.40 | 70.00 |
| 06/27/17 | CC | B130 | CONVERSE WITH AMA RE: FILING OF SECOND SALE MOTION | 0.20 | 36.00 |
| 06/27/17 | CC | B130 | PREPARE FILING RE: MOTION FOR BID PROCEDURES ON SALE TO MERIDIAN AND MOTION TO EXPEDITE | 1.30 | 234.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 24
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/27/17 | CC | B130 | CONVERSE WITH AMA RE: FILING OF MOTION ON BID PROCEDURES SALE TO MERIDIAN AND MOTION TO EXPEDITE | 0.30 | 54.00 |
| 06/27/17 | CC | B130 | DRAFT COS RE: MOTION FOR BID PROCEDURES OF SALE TO MERIDIAN AND MOTION TO EXPEDITE | 0.40 | 72.00 |
| 06/27/17 | CC | B130 | FILE COS RE: MOTION ON BID PROCEDURES TO MERIDIAN AND MOTION TO EXPEDITE | 0.20 | 36.00 |
| 06/27/17 | CC | B130 | EMAIL COPY OF MOTION FOR BID PROCEDURES ON SALE TO MERIDIAN AND MOTION TO EXPEDITE | 0.40 | 72.00 |
| 06/27/17 | CC | B130 | CONVERSE WITH MJW RE: COPIES OF MOTION ON BID PROCEDURES AND MOTION TO EXPEDITE | 0.10 | 18.00 |
| 06/27/17 | CC | B130 | PREPARE COPIES OF MOTION ON BID PROCEDURES AND MOTION TO EXPEDITE | 0.20 | 36.00 |
| 06/27/17 | AMA | B130 | DRAFTING SALE PROCEDURES, ORDERS AND NOTICES | 2.70 | 1,404.00 |
| 06/27/17 | AMA | B130 | EDITS TO SALE PROCEDURES, PLEADINGS PER MERIDIAN COMMENTS | 2.60 | 1,352.00 |
| 06/27/17 | AMA | B130 | CONFORM EDITS WITH SALE MOTION | 0.80 | 416.00 |
| 06/27/17 | AMA | B130 | VARIOUS EMAILS WITH MERIDIAN COUNSEL RE: SUGGESTED CHANGES TO SALE MOTION | 0.40 | 208.00 |
| 06/27/17 | AMA | B130 | CONF WITH M. WEIS RE: NOTICE PARTIES AND EDITS | 0.30 | 156.00 |
| 06/27/17 | AMA | B130 | WORK WITH C. TOMLIN TO COMPILE AND FILE SALE PLEADINGS | 0.70 | 364.00 |
| 06/27/17 | AMA | B130 | REVIEW NUMEROUS EMAILS OF J. KUTZLER RE: STATUS OF PARKING LOT DEEDS AND NEED FOR QUIET TITLE ACTION. | 0.20 | 104.00 |
| 06/27/17 | MJW | B130 | REVIEW AND REVISE SALE MOTION PACKAGES | 0.40 | 230.00 |
| 06/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: BID MOTION AND APA | 0.20 | 115.00 |
| 06/27/17 | MJW | B130 | AA RE: EXPEDITED HEARING MOTION FOR BID PROCEDURES AND COMMENTS BY MERIDIAN | 0.20 | 115.00 |
| 06/27/17 | MJW | B130 | REVIEW AND REVISE EXPEDITED HEARING MOTION | 0.30 | 172.50 |
| 06/27/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: SERVICE OF SALE ORDER | 0.20 | 115.00 |
| 06/27/17 | MJW | B130 | EMAILS WITH ATTORNEY ROTHELL RE: HUD LETTER | 0.20 | 115.00 |
| 06/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: BID PROCEDURES; HUD WAIVER; COMMITTEE REQUEST | 0.60 | 345.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 25
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | FOR INFORMATION; DHS MEETING; PROJECT HOME COUNTER PROPOSAL | | |
| 06/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME; DIP; APA; QUIET TITLE | 0.40 | 230.00 |
| 06/27/17 | MJW | B130 | BEGIN REVIEW OF PROJECT HOME DRAFT OF PROPOSED SALE ORDER. | 0.30 | 172.50 |
| 06/27/17 | MLD | B130 | CONFER WITH C. CHAPMAN RE: FILING OF BID PROCEDURES MOTION, SALE MOTION AND MOTION TO EXPEDITE SAME | 0.30 | 52.50 |
| 06/27/17 | MLD | B130 | CONFER WITH AMA AND C. CHAPMAN REGARDING SERVICE PARTIES FOR BID PROCEDURES MOTION AND SALE MOTION | 0.20 | 35.00 |
| 06/27/17 | MLD | B130 | RESEARCHED ADDRESSES AND REVISED SERVICE LIST TO SALE MOTION TO INCLUDE PARTIES OUTLINED IN ORDER APPROVING SALE | 1.00 | 175.00 |
| 06/27/17 | MLD | B130 | CONFER WITH M. WEIS RE: SERVICE PARTIES IN PROPOSED ORDER AND LIST OF EXECUTORY CONTRACTS | 0.20 | 35.00 |
| 06/27/17 | MLD | B130 | E-MAILS WITH M. WEIS AND N. GUPTA RE: SERVICE ON PARTIES WHO HOLD A LIENS OR EXPRESSED INTEREST IN THE SALE | 0.10 | 17.50 |
| 06/27/17 | MLD | B130 | E-MAIL TO M. WEIS ENCLOSING LIST OF ADDRESSES STILL NEEDED FOR SALE MOTION | 0.20 | 35.00 |
| 06/27/17 | MLD | B130 | VARIOUS CONVERSATIONS WITH CCT AND AMA RE: FINALIZING SALE AND BID PROCEDURES MOTION FOR FILING AND RELATED MOTION TO EXPEDITE SAME | 0.40 | 70.00 |
| 06/28/17 | LGM | B130 | CONF. W/RODNEY JONES RE: SALE PROCEDURES AND BIDDING ISSUES FOR POSSIBLE COMPETING BID. | 0.20 | 179.00 |
| 06/28/17 | LGM | B130 | EMAIL RODNEY JONES RE: SALE PROCEDURES MOTION. | 0.10 | 89.50 |
| 06/28/17 | AMA | B130 | REVIEW UST ISSUES WITH SALE MOTION | 0.10 | 52.00 |
| 06/28/17 | AMA | B130 | CONF WITH M. WEIS RE: PROJECT HOME SALE PLEADINGS | 0.40 | 208.00 |
| 06/28/17 | AMA | B130 | EDITS TO MOTION ORDER AND EXPEDITED MOTION RE: PROJECT HOME | 1.00 | 520.00 |
| 06/28/17 | AMA | B130 | CIRCULATE REVISED DRAFT PLEADINGS TO REED SMITH ATTORNEYS | 0.20 | 104.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   346995
00023    NPHS - BANKRUPTCY                               Page 26
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/28/17 | AMA | B130 | CALL WITH ATTORNEY RYAN RE: RIDERS | 0.20 | 104.00 |
| 06/28/17 | AMA | B130 | EMAILS WITH REED SMITH ATTORNEYS RE: CHANGES IN ORDER | 0.20 | 104.00 |
| 06/28/17 | AMA | B130 | REVIEW RIDER, EXHIBITS TO PROJECT HOME PLEADINGS AND REDLINE OF MOTION, ORDER, NOTICE AND EXPEDITED MOTION TO PREPARE FINAL DOCUMENTS FOR CIRCULATION TO PROJECT HOME | 2.30 | 1,196.00 |
| 06/28/17 | CC | B130 | DRAFT LETTER AND PREPARE MAILING TO CITY OF PHILA TO RECORD MORTGAGE SATISFACTIONS | 0.40 | 72.00 |
| 06/28/17 | MJW | B130 | EMAILS WITH TRUSTEE CALLAHAN RE: EXPEDITED HEARING REQUEST | 0.20 | 115.00 |
| 06/28/17 | MJW | B130 | FOLLOW UP WITH ATTORNEY LAPOWSKY RE: 7/12 HEARING DATE | 0.20 | 115.00 |
| 06/28/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: NPHS OFFERING INFORMATION | 0.20 | 115.00 |
| 06/28/17 | MJW | B130 | EMAIL TO ATTORNEYS ROTHELL AND RODRIGUEZ RE: POSSIBLE RESOLUTION OF INSURANCE ISSUE | 0.20 | 115.00 |
| 06/29/17 | AMA | B130 | EMAIL WITH J. KUTZLER RE: RIDER AND AGENDA TO SALE AGREEMENTS WITH PROJECT HOME | 0.20 | 104.00 |
| 06/29/17 | AMA | B130 | EMAIL WITH CC TOMLIN RE: OBJECTION DEADLINE FOR MERIDIAN SALE | 0.10 | 52.00 |
| 06/29/17 | AMA | B130 | EMAIL FINAL VERSIONS OF PROJECT HOME EXHIBITS AND PLEADINGS TO C. TOMLIN FOR FILING | 0.20 | 104.00 |
| 06/29/17 | AMA | B130 | VARIOUS EMAILS WITH COMMITTEE TRUSTEE RE: EXPEDITED HEARING | 0.40 | 208.00 |
| 06/29/17 | AMA | B130 | VARIOUS REVISIONS TO PROJECT HOME DOCS PER BUYER REQUEST | 1.80 | 936.00 |
| 06/29/17 | AMA | B130 | CALL WITH C. SPRINGER RE: RIDER AND STATUS OF HEARING | 0.20 | 104.00 |
| 06/29/17 | AMA | B130 | EMAILS WITH M. WEIS AND J. KUTZLER RE: RIDER | 0.10 | 52.00 |
| 06/29/17 | AMA | B130 | EMAIL CONFIRMATION WITH B. SCHENKER RE: EXECUTORY RIDER | 0.20 | 104.00 |
| 06/29/17 | AMA | B130 | REVIEW A. RYAN CHANGES TO RIDER | 0.30 | 156.00 |
| 06/29/17 | MLD | B130 | CONFER WITH C. CHAPMAN RE: SERVICE PARTIES FOR ORDER EXPEDITING BID PROCEDURES | 0.30 | 52.50 |
| 06/29/17 | CC | B130 | DRAFT COS RE: NOTICE OF HEARING FOR STALKING HORSE SALE MOTION | 0.60 | 108.00 |
| 06/29/17 | CC | B130 | CONVERSE WITH AMA AND MLD RE: ORDER TO EXPEDITE BID PROCEDURES MOTION | 0.20 | 36.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM           Invoice Number  346995
00023    NPHS - BANKRUPTCY                          Page 27
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/29/17 | CC | B130 | CONVERSE WITH AMA AND MLD RE: SERVICE PARTIES OF NOTICE RE: STALKING HORSE MOTION | 0.40 | 72.00 |
| 06/29/17 | CC | B130 | PREPARE AND FILE NOTICE, COS AND ORDER GRANTING EXPEDITED HEARING RE: STALKING HORSE MOTION | 0.50 | 90.00 |
| 06/29/17 | CC | B130 | REVIEW SIGNED ORDER GRANTING EXPEDITED HEARING RE: SECOND SALE MOTION | 0.10 | 18.00 |
| 06/30/17 | MLD | B130 | EXTRACTED MATRIX FROM DOCKET FOR SERVICE OF ORDER AND MOTION | 0.20 | 35.00 |
| 06/30/17 | MLD | B130 | PREPARED SERVICE LIST FOR ORDER AND MOTION TO ASSUME CONTRACTS | 0.40 | 70.00 |
| 06/30/17 | MLD | B130 | E-MAILS WITH AMA AND CCT RE: SERVICE LIST FOR MOTION TO ASSUME CONTRACTS | 0.20 | 35.00 |
| 06/30/17 | MLD | B130 | COORDINATED WITH MAILROOM REGARDING SERVICE OF ORDER AND MOTION TO ASSUME CONTRACTS | 0.30 | 52.50 |
| 07/03/17 | AMA | B130 | EMAILS WITH J. KUTZLER AND CLIENT RE: ARBITRATION AND SALES SCHEDULES | 0.30 | 156.00 |
| 07/06/17 | LGM | B130 | MTG. W/AARONSON RE: BIDS ON PARKING LOTS AND OTHER REAL ESTATE. | 0.20 | 179.00 |
| 07/06/17 | CC | B130 | REVIEW EMAIL RE: SERVICE OF BID PROCEDURES NOTICE, ORDER FOR EXPEDITED AND MOTION | 0.50 | 90.00 |
| 07/06/17 | AMA | B130 | CALL WITH J. KUTZLER RE: NPHS OFFERS | 0.40 | 208.00 |
| 07/06/17 | AMA | B130 | CONFER WITH L. MCMICHAEL RE: NPHS OFFERS AND PROJECT HOME | 0.40 | 208.00 |
| 07/06/17 | AMA | B130 | VARIOUS EMAILS WITH PROJECT HOME, SSG AND CLIENT RE: OFFERS | 0.30 | 156.00 |
| 07/06/17 | AMA | B130 | EMAIL OFFERS TO COMMITTEE | 0.10 | 52.00 |
| 07/06/17 | AMA | B130 | BRIEFLY REVIEW 2 OFFERS FOR NPHS PROPERTY | 0.40 | 208.00 |
| 07/06/17 | AMA | B130 | EMAILS WITH SSG AND C. TOMLIN RE: ADDITIONAL SERVICE PARTIES FOR SALE NOTION | 0.20 | 104.00 |
| 07/06/17 | AMA | B130 | ADDITIONAL EMAILS TO PROJECT HOME AND M. WEIS RE: COMPETING OFFERS | 0.30 | 156.00 |
| 07/07/17 | MJW | B130 | REVIEW MULTIPLE EMAILS REGARDING RIVERWARDS PROPOSAL FOR LOWER PARKING LOT | 0.40 | 230.00 |
| 07/07/17 | MJW | B130 | EMAILS WITH AA RE: RIVERWARDS PROPOSAL AND NOTICE TO PROJECT HOME AND CITY | 0.30 | 172.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM             Invoice Number  346995
00023   NPHS - BANKRUPTCY                            Page 28
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/07/17 | MJW | B130 | EMAIL TO AA RE: SAME AND HUNT MORTGAGE RESPONSE THERETO | 0.10 | 57.50 |
| 07/07/17 | MJW | B130 | EMAILS TO ATTORNEY KUTZLER RE: TIMELINE FOR APPROVAL OF SALE TO RIVERWARDS AND SCOPE OF HEARING ON 7/12 | 0.10 | 57.50 |
| 07/07/17 | MJW | B130 | EMAILS (X2) TO AA RE: CONFERENCE CALL WITH NPHS GROUP AND FOLLOW UP WITH COMMITTEE | 0.10 | 57.50 |
| 07/07/17 | MJW | B130 | CONFERENCE CALL WITH AA, MR. WALMSLEY, MS. BOEMMEL, MR. SABATINI, ATTORNEY KUTZLER, ATTORNEY VICTOR, MR. GUPTA RE: RIVERWARDS PROPOSAL AND UNITED PROPOSAL AND RESPONSES TO PROJECT HOME REGARDING REJECTION AND ALTERNATIVES THERETO | 0.60 | 345.00 |
| 07/07/17 | AMA | B130 | DRAFT DETAILED SUMMARIES OF NEW BIDS TO C. SPRINGER | 0.80 | 416.00 |
| 07/07/17 | AMA | B130 | CALL WITH CLIENT AND SSG RE: REVIEW OF BIDS | 0.80 | 416.00 |
| 07/07/17 | AMA | B130 | CALL WITH CLIENT AND COMMITTEE RE: BIDS | 0.60 | 312.00 |
| 07/07/17 | AMA | B130 | CALL WITH CLIENT AND PROJECT HOME RE: BIDS | 0.40 | 208.00 |
| 07/07/17 | AMA | B130 | REVIEW EMAIL OF J. KUTZLER AND SSG RE: REVISIONS REQUIRED FROM BIDDERS | 0.10 | 52.00 |
| 07/07/17 | AMA | B130 | CALL WITH C. SPRINGER RE: BIDS AND 7/12 HEARING | 0.30 | 156.00 |
| 07/07/17 | AMA | B130 | CALL WITH CLIENT TO CONFIRM EXTENSION OF DEADLINE AND STRATEGY TO ADDRESS BIDS BEFORE 7/12 | 0.50 | 260.00 |
| 07/07/17 | AMA | B130 | EMAILS WITH M. WEIS RE: P.H. SALE ISSUES AND BIDS | 0.20 | 104.00 |
| 07/09/17 | MJW | B130 | REVIEW MERIDIAN OUTLINE OF OPEN ITEMS AND ATTORNEY KUTZLER INITIAL SCHEDULE OF INITIAL RESPONSES THERETO | 0.50 | 287.50 |
| 07/09/17 | MJW | B130 | EMAILS TO MR. WALMSELY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: MERIDIAN | 0.20 | 115.00 |
| 07/09/17 | MJW | B130 | REVIEW RIVERWARDS; ELI ALON AND UNITED DEVELOPMENT LOI'S | 0.60 | 345.00 |
| 07/09/17 | MJW | B130 | EMAILS WITH AA RE: ALON LOI | 0.10 | 57.50 |
| 07/09/17 | MJW | B130 | REVIEW REPORT REGARDING SAMSON SERVICE PARTIES IN CONNECTION WITH QUIET TITLE ACTION INVOLVING 1329 NORTH 8TH ST. | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 29
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/09/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: QUIET TITLE ACTION | 0.10 | 57.50 |
| 07/09/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: SAME RE: IRONSTONE OBJECTIONS TO BID PROCEDURES AND POSSIBLE DEAL WITH NHS. | 0.20 | 115.00 |
| 07/10/17 | AMA | B130 | REVIEW VARIOUS EMAILS RE: SALE TRANSACTIONS AND STRATEGY FOR SELECTING BEST OFFER | 0.60 | 312.00 |
| 07/10/17 | AMA | B130 | CALL WITH L AND I RE: PROPOSED SALE ORDER RE: PARKING LOTS | 0.40 | 208.00 |
| 07/10/17 | AMA | B130 | EMAIL WITH M. WEIS RE: L AND I ISSUES WITH SALE | 0.20 | 104.00 |
| 07/10/17 | AMA | B130 | CONFER WITH M. WEIS RE: SALE OPTIONS AN STRATEGY | 0.40 | 208.00 |
| 07/10/17 | AMA | B130 | CONFER WITH M. WEIS RE: L AND I CALL | 0.20 | 104.00 |
| 07/10/17 | AMA | B130 | EMAIL WITH L AND I RE: SALE ISSUES | 0.10 | 52.00 |
| 07/10/17 | MJW | B130 | EMAILS WITH MR. WALMSELY RE: ELON OFFER | 0.10 | 57.50 |
| 07/10/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: ELON OFFER | 0.10 | 57.50 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL RE: ADDITIONAL OFFERS FOR PROPERTY; ADDITIONAL OFFERS FOR LOWER PARKING LOT; HUNT CALL; BREAK UP FEES; OPTIONS REGARDING SAME; TOBACCO FUND MEETING; MORE NOTICE ISSUES. | 1.50 | 862.50 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: STATUS OF OFFERS FOR LOWER PARKING LOT AND OBJECTION BY HUNT TO PROJECT HOME MOTION. | 0.50 | 287.50 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: LOWER PARKING LOT AND STATUS OF OTHER OFFERS. | 0.20 | 115.00 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: STATUS OF OTHER OFFERS AND RESPONSES TO PROJECT HOME AND BID HEARING. | 0.30 | 172.50 |
| 07/10/17 | MJW | B130 | REVIEW BID PROCEDURE ORDER AND DRAFT SETTLEMENT PROPOSAL INVOLVING REVISING BID PROCEDURE ORDERS TO INCLUDE PROJECT HOME SALE AS PART OF THE MATTER. | 1.40 | 805.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 30
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSELY, MS. BEOMMEL AND ATTORNEY KUTZLER RE: PROJECT HOME CALL; MERIDIAN INQUIRY; CHAIRMAN'S CONCERNS REGARDING MERIDIAN FINANCING. | 0.60 | 345.00 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTONREY LAPOWSKY RE: BID PROCEDURES ORDER. | 0.20 | 115.00 |
| 07/10/17 | MJW | B130 | REVIEW FINANCIAL INFORMATION PROVIDED BY MERIDIAN | 0.20 | 115.00 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME STATUS; FINANCIAL INFORMATION PROVIDED BY MERIDIAN; STATUS OF QUIET TITLE ACTION. | 0.70 | 402.50 |
| 07/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: STATUS OF PROJECT HOME AND STATUS OF BID PROCEDURES ORDER WITH MERIDIAN | 0.20 | 115.00 |
| 07/11/17 | CC | B130 | DRAFT NOTICE OF AGENDA FOR 07/12/17 HEARING RE: STALKING HORSE SALE AND ASSUMPTION MOTION | 0.60 | 108.00 |
| 07/11/17 | CC | B130 | EMAIL MOTION DOCUMENTS TO COPY SERVICE TO PRODUCE BINDERS FOR 07/12/17 HEARINGS RE: STALKING HORSE SALE AND ASSUMPTION | 0.20 | 36.00 |
| 07/11/17 | CC | B130 | CONVERSE WITH MJW RE: CREATING BINDERS FOR 07/12/17 HEARING ON STALKING HORSE SALE MOTION AND ASSUMPTION MOTION | 0.10 | 18.00 |
| 07/11/17 | CC | B130 | EMAIL WITH MJW RE: HEARING ON 07/12/17 | 0.10 | 18.00 |
| 07/11/17 | CC | B130 | CONVERSE WITH MJW RE: OBJECTION ADDED TO BINDERS IN PREPARATION OF 07/12/17 HEARING | 0.10 | 18.00 |
| 07/11/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: BID ORDER REVISIONS | 0.20 | 115.00 |
| 07/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: BID PROCEDURES AND FINANCES OF MERIDIAN | 0.40 | 230.00 |
| 07/11/17 | MJW | B130 | EMAILS (X5) WITH ATTORNEY LAPOWSKY RE: PROJECT HOME BID PROPOSALS | 0.40 | 230.00 |
| 07/11/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: THE PROJECT HOME BID PROPOSALS | 0.20 | 115.00 |
| 07/11/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: COMMENTS ON PROJECT HOME PROPOSAL | 0.30 | 172.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023      NPHS - BANKRUPTCY                         Page 31
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/11/17 | MJW | B130 | REVIEW PROPOSED BID PROCEDURE ORDER REGARDING AUCTION PROVISIONS. | 0.20 | 115.00 |
| 07/11/17 | MJW | B130 | EMAILS TO ATTORNEY SPRINGER RE: RESPONSES RECEIVED REGARDING PROJECT HOME PROPOSAL | 0.40 | 230.00 |
| 07/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BID PROCEDURES SUGGESTED BY PROJECT HOME | 0.30 | 172.50 |
| 07/11/17 | MJW | B130 | CONFERENCE CALL WITH MR. SABATINI, MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER, MR. GUPTA, ATTORNEY VICTOR, MR. KARLSON RE: PROJECT HOME NEGOTIATIONS AND RESPONSE THERETO AND MERIDIAN BREAKUP FEE ISSUES. | 0.60 | 345.00 |
| 07/11/17 | MJW | B130 | EMAILS WITH ATTORNEY SPRINGER RE: BREAKUP FEE | 0.10 | 57.50 |
| 07/11/17 | MJW | B130 | TELEPHONE CALLS WITH ATTORNEY CORRELL AND PACCITTI (X3) RE: BREAKUP FEE AND PROJECT HOME NEGOTIATIONS | 0.30 | 172.50 |
| 07/11/17 | MJW | B130 | REVIEW CBH OBJECTION TO BID PROCEDURES MOTION | 0.20 | 115.00 |
| 07/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKI RE: CBH OBJECTION; REVISED APA PROJECT HOME STATUS | 0.30 | 172.50 |
| 07/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RODGRIGUEZ RE: STATUS OF PROJECT HOME AND RESPONDING TO OBJECTION RAISED BY HUNT TO SAME | 0.20 | 115.00 |
| 07/11/17 | MJW | B130 | TELEPHONE WITH ATTORNEY KUTZLER RE: PROJECT HOME; APA AMENDMENTS | 0.40 | 230.00 |
| 07/11/17 | MJW | B130 | WORK ON KARLSON PROFFER | 0.40 | 230.00 |
| 07/11/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: REVISED APA | 0.10 | 57.50 |
| 07/11/17 | MJW | B130 | EMAILS WITH AA RE: STATUS OF NEGOTIATIONS REGARDING BID PROCEDURES IN RESPONSE TO INQUIRY BY UST CALLAHAN. | 0.10 | 57.50 |
| 07/11/17 | MJW | B130 | EMAILS FROM ATTORNEY RYAN AND ATTORNEY KUTZLER RE: SEYMOUR MORTGAGE SATISFACTION ON 1328 PERTH AND PROPOSED MODIFICATION. | 0.10 | 57.50 |
| 07/11/17 | MJW | B130 | EMAILS (X4) WITH MR. VARALLO RE: UNSECURED CLAIMS. | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                  Invoice Number   346995
00023    NPHS - BANKRUPTCY                                 Page 32
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/11/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: HUNT RECONCILIATION AND ADDITIONAL MERIDIAN DOCUMENTS. | 0.10 | 57.50 |
| 07/11/17 | MJW | B130 | REVIEW MERIDIAN FINANCIAL/BALANCE SHEET | 0.10 | 57.50 |
| 07/11/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: REVISED BID ORDER | 0.20 | 115.00 |
| 07/11/17 | AMA | B130 | CONFER WITH M. WEIS RE: AUCTION ISSUES AND BID PROTECTIONS REQUESTED BY PROJECT HOME | 0.40 | 208.00 |
| 07/11/17 | AMA | B130 | REVIEW UPDATED SALE DOCS FOR HEARING | 0.80 | 416.00 |
| 07/11/17 | AMA | B130 | EMAILS WITH UST RE: BREAK UP FEE ISSUES | 0.10 | 52.00 |
| 07/11/17 | AMA | B130 | EMAIL WITH SSG RE: BID PROCEDURES PROFFER FOR 7/12 HEARING | 0.10 | 52.00 |
| 07/12/17 | CC | B130 | CONVERSE WITH MJW RE: ADDITIONS AND CHANGES TO NOTICE OF AGENDA FOR 07/12/17 HEARING ON STALKING HORSE MOTION AND ASSUME EXECUTOR CONTRACTS | 0.10 | 18.00 |
| 07/12/17 | CC | B130 | REVIEW OBJECTION TO STALKING HORSE SALE MOTION FILED BY GEMINO | 0.20 | 36.00 |
| 07/12/17 | CC | B130 | REVISE NOTICE OF AGENDA FOR 07/12/17 HEARING RE: STALKING HORSE MOTION AND MOTION TO ASSUME | 0.50 | 90.00 |
| 07/12/17 | CC | B130 | EMAIL COPY SERVICE WITH PLEADINGS TO INCLUDE IN BINDERS FOR HEARING ON 07/12/17 RE: STALKING HORSE SALE AND MOTION TO ASSUME | 0.10 | 18.00 |
| 07/12/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: BID OBJECTIONS AND PROJECT HOME | 0.10 | 57.50 |
| 07/12/17 | MJW | B130 | REVIEW AND REVISE KARLSON PROFFER | 1.10 | 632.50 |
| 07/12/17 | MJW | B130 | EMAILS WITH MR. KARLSON RE: OFFER | 0.20 | 115.00 |
| 07/12/17 | MJW | B130 | EMAILS WITH AA RE: SAME AND OTHER PROFFERS | 0.10 | 57.50 |
| 07/12/17 | MJW | B130 | REVIEW BID ORDER CHANGES PROPOSED BY MERIDIAN | 0.20 | 115.00 |
| 07/12/17 | MJW | B130 | ADDITIONAL REVISIONS TO BID ORDER | 0.70 | 402.50 |
| 07/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: BID PROCEDURES HEARING AND BREAKUP FEE NEGOTIATIONS | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 33
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/12/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: REVISED APA AMENDMENT | 0.10 | 57.50 |
| 07/12/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: DOCUMENTS IN EVIDENCE AND KARLSON PROFFER | 0.20 | 115.00 |
| 07/12/17 | MJW | B130 | COMPILE EVIDENCE FOR HEARING | 0.40 | 230.00 |
| 07/12/17 | MJW | B130 | EMAIL TO MS. GODFREY AND BLACKLINE BID PROCEDURE ORDER | 0.10 | 57.50 |
| 07/12/17 | MJW | B130 | HEARING ON BID PROCEDURES ORDER INCLUDING MEETINGS WITH ATTORNEY SPRINGER; CORRELL; GEORGE; VAGNONI; MARSHALL; PFEIFFER; LAPOWSKY | 7.50 | 4,312.50 |
| 07/12/17 | MJW | B130 | REVISE FORM OF ORDER REGARDING BID PROCEDURES. | 0.40 | 230.00 |
| 07/12/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: BID PROCEDURES | 0.20 | 115.00 |
| 07/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: FORM OF ORDER | 0.10 | 57.50 |
| 07/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: STATUS OF BID ORDER AND PROPOSED CONFERENCE CALL | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: BID ORDER | 0.10 | 57.50 |
| 07/13/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND ATTORNEY PFEIFFER RE: CHANGES TO BID ORDER | 0.30 | 172.50 |
| 07/13/17 | MJW | B130 | EMAILS WITH ATTORNEYS RODRIGUEZ, CORRELL AND MAUCERI RE: FORM OF ORDER | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | WORK ON NOTICE OF REVISIONS TO APA | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | REVISE FORM OF ORDER RE: BID PROCEDURES | 0.70 | 402.50 |
| 07/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: COMMENTS ON THE ORDER AND POSSIBLE PROJECT HOME RESOLUTION | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: BID ORDER AND HEARING | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | EMAIL TO ATTORNEY SPRINGER RE: POSSIBLE RESOLUTION | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | EMAILS WITH ATTORNEY SPRINGER RE: CBH ISSUE WITH ORDER AND POSSIBLE RESOLUTION THEREOF | 0.10 | 57.50 |
| 07/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. KARLSON RE: BID ORDER AND ISSUE OF BACK UP BIDDER. | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 34
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: BID ORDER | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | FURTHER REVISIONS TO BID ORDER | 0.40 | 230.00 |
| 07/13/17 | MJW | B130 | TELEPHONE CALLS (X2) AND EMAILS WITH ATTORNEY SPRINGER RE: ADDITIONAL SETTLEMENT DISCUSSIONS | 0.40 | 230.00 |
| 07/13/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: PROPOSED FORM OF ORDER | 0.20 | 115.00 |
| 07/13/17 | MJW | B130 | EMAIL TO MS. GODFREY RE: PROPOSED FORM OF ORDER AND BLACKLINES | 0.10 | 57.50 |
| 07/13/17 | MJW | B130 | FURTHER HEARING ON BID PROCEDURES ORDER INCLUDING NEGOTIATIONS WITH ATTORNEYS CORRELL, MAUCERI, VAGNONI, PFEIFFER, SPRINGER, AND LAPOWSKY | 2.70 | 1,552.50 |
| 07/13/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: BID ORDER | 0.10 | 57.50 |
| 07/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. KARLSON RE: BID ORDER, REVISED BID DATE AND NEXT STEPS FOR SSG | 0.20 | 115.00 |
| 07/13/17 | CC | B130 | FILE FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT | 0.20 | 36.00 |
| 07/13/17 | AMA | B130 | REVIEW SCHEDULES AND EMAILS OF MERIDIAN COUNSEL RE: SALE PROCESS | 0.40 | 208.00 |
| 07/13/17 | AMA | B130 | REVIEW J. KUTZLER EMAIL RE: QUIET TITLE STATUS | 0.10 | 52.00 |
| 07/14/17 | CC | B130 | REVIEW ORDER APPROVING BIDDING PROCEDURES (DOC 447) TO NOTE DEADLINES AND SERVICE REQUIREMENTS | 0.50 | 90.00 |
| 07/14/17 | CC | B130 | CONVERSE WITH MJW RE: BIDDING PROCEDURES DEADLINES NOTED IN ORDER | 0.10 | 18.00 |
| 07/14/17 | CC | B130 | CONVERSE WITH MLD RE: COORDINATING SERVICE OF BID PROCEDURES ORDER | 0.40 | 72.00 |
| 07/14/17 | CC | B130 | CONFERENCE WITH MJW AND MLD RE: SERVICE OF BIDDING PROCEDURES ORDER | 0.20 | 36.00 |
| 07/14/17 | CC | B130 | CONVERSE WITH COPY SERVICE RE: SERVICE OF BID PROCEDURES NOTICE, MOTION AND ORDER | 0.10 | 18.00 |
| 07/14/17 | MJW | B130 | EMAILS WITH MR. BOEMMEL, MR. WALMSLEY AND ATTORNEY KUTZLER RE: SCHEDULES FOR APA | 0.30 | 172.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023    NPHS - BANKRUPTCY                          Page 35
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/14/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: AGREEMENT OF SALE FOR REAL ESTATE | 0.20 | 115.00 |
| 07/14/17 | MJW | B130 | REVIEW BID PROCEDURES ORDER | 0.50 | 287.50 |
| 07/14/17 | MJW | B130 | COMPILE TIMETABLE OF BID PROCEDURES ORDER FOR BID PROCEDURES DEADLINE | 0.60 | 345.00 |
| 07/14/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER, MS. BOEMMEL RE: BID PROCEDURES DEADLINE | 0.20 | 115.00 |
| 07/14/17 | MJW | B130 | EMAILS TO MR. GUPTA RE: ADVERTISING NOTICE OF SALE AND PRICING OF SAME. | 0.20 | 115.00 |
| 07/14/17 | MJW | B130 | EMAILS WITH M. DOLAN RE: SCHEDULES OF EXECUTORY CONTRACTS AND CURE AMOUNTS. | 0.10 | 57.50 |
| 07/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS ON SALE; APA FOR REAL ESTATE | 0.20 | 115.00 |
| 07/14/17 | MJW | B130 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY VICTOR, MR. KARLSON RE: BID ORDER AND OPEN ITEMS FOR SALE AND MARKETING OF ASSETS. | 0.50 | 287.50 |
| 07/14/17 | MJW | B130 | TELEPHONE CALL WITH M. DOLAN AND C. CHAPMAN RE: SERVICE OF SALE MOTION AND COORDINATION OF EXHIBITS. | 0.20 | 115.00 |
| 07/14/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: WARN ACT AND RELATED ISSUES | 0.30 | 172.50 |
| 07/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: WARN ACT; ADDITIONAL BIDS; 8.5 QUALIFIED BID AMOUNT; ADDITIONAL BID REQUIREMENT; ADDITIONAL FUNDING FOR NPHS POST 8/31. | 0.70 | 402.50 |
| 07/14/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: WARN ACT AND RESPONSE OF CBH AND POSSIBLE FINANCING | 0.70 | 402.50 |
| 07/14/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SCHEDULES AND TIMING RELATED TO SALE MOTION | 0.20 | 115.00 |
| 07/14/17 | MJW | B130 | EMAIL TO ATTORNEY VICTOR, ET AL RE: 8.5 QUALIFYING BID RATIONALE PROVIDED BY CBH | 0.10 | 57.50 |
| 07/14/17 | MLD | B130 | E-MAILS WITH MJW RE: TIMELINE FOR SALE RELATED ITEMS | 0.20 | 35.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number  346995
00023    NPHS - BANKRUPTCY                                   Page 36
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/14/17 | MLD | B130 | CONFER WITH CCT RE SERVICE OF THE SALE DOCUMENTS | 0.30 | 52.50 |
| 07/14/17 | MLD | B130 | TELEPHONE CONVERSATION WITH CCT AND MJW RE: SERVICE OF THE SALE ORDER AND RELATED DOCUMENTS | 0.30 | 52.50 |
| 07/14/17 | MLD | B130 | REVISED SERVICE LIST TO INCLUDE ADDITIONAL PARTIES FOR SALE MOTION | 0.70 | 122.50 |
| 07/14/17 | MLD | B130 | E-MAIL TO MJW RE LIST OF CONTRACTS AND LEASES FROM SCHEDULES | 0.20 | 35.00 |
| 07/14/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: WARN ACT AND CBH | 0.10 | 57.50 |
| 07/16/17 | MJW | B130 | DRAFT LETTER TO ATTORNEY PFEIFFER RE: WARN ACT SITUATION AND REQUEST FOR ADDITIONAL FUNDING | 1.20 | 690.00 |
| 07/16/17 | MJW | B130 | REVIEW AND REVISE DRAFT APA FOR SALE OF REAL ESTATE (LOTS 2 AND 3) | 1.10 | 632.50 |
| 07/16/17 | MJW | B130 | CONTINUE REVIEW AND COMMENT ON PROPOSED SCHEDULES TO APA | 0.60 | 345.00 |
| 07/17/17 | CC | B130 | CONVERSE WITH MLW RE: REVISING NOTICE OF BID PROCEDURES | 0.20 | 36.00 |
| 07/17/17 | CC | B130 | REVISE NOTICE OF BID PROCEDURES | 0.30 | 54.00 |
| 07/17/17 | CC | B130 | PREPARE REDLINE OF NOTICE RE: BID PROCEDURES AND AUCTION | 0.50 | 90.00 |
| 07/17/17 | CC | B130 | MULTIPLE CONVERSATIONS WITH MAILROOM RE: COSTS RELATED TO SERVICE OF NOTICE OF BID PROCEDURES AND RELATED MOTION | 0.30 | 54.00 |
| 07/17/17 | CC | B130 | REVIEW PROOF RE: SERVICE OF NOTICE, MOTION AND ORDER FOR BID PROCEDURES | 0.20 | 36.00 |
| 07/17/17 | CC | B130 | DRAFT PUBLICATION NOTICE RE: BID PROCEDURES AND AUCTION | 0.60 | 108.00 |
| 07/17/17 | CC | B130 | REVISION OF THE DRAFT NOTICE FOR PUBLICATION RE: BID PROCEDURES AND AUCTION | 0.50 | 90.00 |
| 07/17/17 | MJW | B130 | WORK ON SERVICE OF SALE MOTION AND VERIFICATION OF PROPER DOCUMENTS TO BE SERVED AS WELL AS PARTIES TO BE SERVED. | 0.40 | 230.00 |
| 07/17/17 | MJW | B130 | REVISED NOTICE OF SALE MOTION AND AUCTION. | 0.30 | 172.50 |
| 07/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: SALE MOTION AND OPEN ISSUES. | 0.20 | 115.00 |
| 07/17/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: NOTICE TO CREDITORS. | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 37
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/17/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SALE AGREEMENTS FOR LOTS 2 AND 3 AND DEED DESCRIPTIONS | 0.10 | 57.50 |
| 07/17/17 | MJW | B130 | DRAFT ADVERTISEMENT TO BE PUBLISHED. | 1.10 | 632.50 |
| 07/17/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND ATTORNEY VICTOR RE: SALE AGREEMENTS | 0.20 | 115.00 |
| 07/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: PROJECT HOME; AGREEMENTS OF SALE FOR LOTS 2&3; CBH VIEW OF MERIDIAN TRANSACTION; COMMITTEE VIEW OF SAME. | 0.20 | 115.00 |
| 07/17/17 | MJW | B130 | WORK ON LETTERS TO ATTORNEYS GEORGE AND PFEIFFER RE: WARN ACT. | 0.90 | 517.50 |
| 07/17/17 | MJW | B130 | REVIEW EXECUTORY CONTRACT SCHEDULE | 0.20 | 115.00 |
| 07/17/17 | MJW | B130 | EMAIL TO MS. BOEMMEL RE: EXECUTORY CONTRACT | 0.10 | 57.50 |
| 07/17/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND DR. BOSTON JONES RE: INQUIRY FROM MERIDIAN RE: RELATED HIPPA ISSUES | 0.20 | 115.00 |
| 07/17/17 | MJW | B130 | EMAIL WITH ATTORNEY KUTZLER RE: WARN LETTERS | 0.30 | 172.50 |
| 07/17/17 | MLD | B130 | VARIOUS CONVERSATIONS WITH CCT RE: SERVICE PARTIES ON SALE MOTION AND RELATED BID PROCEDURES ORDER | 0.40 | 70.00 |
| 07/17/17 | MLD | B130 | VARIOUS CONVERSATIONS WITH MJW RE: CURE LIST | 0.30 | 52.50 |
| 07/17/17 | MLD | B130 | REVISIONS TO LIST OF EXECUTORY LEASES AND CONTRACTS TO INCLUDE CURE AMOUNTS LISTED IN SCHEDULES | 1.00 | 175.00 |
| 07/17/17 | MLD | B130 | REVISED CURE LIST WITH AMOUNTS LISTED ON PROOF OF CLAIMS | 0.60 | 105.00 |
| 07/17/17 | MLD | B130 | REVISED CURE LIST TO INCLUDE VEHICLE LEASES | 0.40 | 70.00 |
| 07/17/17 | AMA | B130 | VARIOUS EMAILS WITH J. KUTZLER RE: APA SCHEDULES AND AETNA CONTRACT INQUIRIES | 0.30 | 156.00 |
| 07/18/17 | CC | B130 | CONVERSE WITH MLW RE: CONFIRM SERVICE PARTIES OUTLINED IN BID ORDER | 0.10 | 18.00 |
| 07/18/17 | CC | B130 | EMAIL TO N. GUPTA RE: RELAYING NOTICE OF BID PROCEDURES, MOTION AND ORDER TO INTERESTED PARTIES | 0.10 | 18.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number  346995
00023    NPHS - BANKRUPTCY                          Page 38
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/18/17 | CC | B130 | REVIEW AND CROSS-CHECK SERVICE OF ALL REFERENCED PARTIES RE: NOTICE, ORDER AND MOTION OF BID PROCEDURES AND AUCTION | 0.90 | 162.00 |
| 07/18/17 | CC | B130 | DRAFT CERT OF SERVICE RE: NOTICE, ORDER AND MOTION FOR BID PROCEDURES AND AUCTION | 0.70 | 126.00 |
| 07/18/17 | CC | B130 | ANALYZE PROOFS FROM NYT AND PHILA INQUIRER RE: PUBLICATION OF NOTICE OF BID DEADLINE AND AUCTION | 0.40 | 72.00 |
| 07/18/17 | CC | B130 | PREPARE AND FILE NOTICE AND COS RE: BID PROCEDURES AND AUCTION | 0.20 | 36.00 |
| 07/18/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: WARN ACT; IBX; CASH POSITION; EXECUTORY CONTRACTS SCHEDULE; GEMINO/DIP ORDER | 1.50 | 862.50 |
| 07/18/17 | MJW | B130 | EMAILS AND FOLLOW UP WITH ATTORNEY ZIPFEL RE: ISSUANCE OF NOTICE OF CANCELLATION BY IBX AND RECISSION OF SAME | 0.30 | 172.50 |
| 07/18/17 | MJW | B130 | TELEPHONE CALL WITH MR. LEVIN RE: ADVERTISEMENT | 0.20 | 115.00 |
| 07/18/17 | MJW | B130 | REVISE ADVERTISEMENT NOTICE | 0.40 | 230.00 |
| 07/18/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: ADVERTISEMENT; REAL ESTATE SALE AGREEMENT; WARN ACT; EXECUTORY CONTRACTS. | 0.60 | 345.00 |
| 07/18/17 | MJW | B130 | REVISE PROPERTY SALE AGREEMENTS FOR THREE LOTS OF REAL ESTATE | 0.30 | 172.50 |
| 07/18/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: SALE AGREEMENTS | 0.10 | 57.50 |
| 07/18/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: PROPOSED ADVERTISEMENT | 0.10 | 57.50 |
| 07/18/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: CONFERENCE CALL AND OPEN ITEMS ON APA | 0.10 | 57.50 |
| 07/18/17 | MJW | B130 | ADDITIONAL REVISIONS TO REAL ESTATE AGREEMENT | 0.20 | 115.00 |
| 07/18/17 | MJW | B130 | EMAIL TO MR. GUPTA RE: REAL ESTATE AGREEMENT | 0.20 | 115.00 |
| 07/18/17 | MJW | B130 | EMAILS (X5) WITH MR. LEVIN RE: ADVERTISEMENT | 0.30 | 172.50 |
| 07/18/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: WARN LETTER | 0.20 | 115.00 |
| 07/18/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEYS LAPOWSKY, KUTZLER AND D. HENNESSEY RE: OPEN ITEMS ON APA INCLUDING SCHEDULES, DEPOSIT AND EXHIBITS. | 0.50 | 287.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 39
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/18/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SCHEDULES TO APA AND DEPOSIT | 0.20 | 115.00 |
| 07/19/17 | LGM | B130 | MTG. W/WEIS RE: STATUS OF SALE AND WARN ACT ISSUES. | 0.20 | 179.00 |
| 07/19/17 | AMA | B130 | CALL WITH GAUDENZIA RE: BID PROCESS | 0.50 | 260.00 |
| 07/19/17 | AMA | B130 | EMAILS WITH SSG RE: CALL WITH GAUDENZIA | 0.10 | 52.00 |
| 07/19/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: DUE DILIGENCE INFORMATION REQUIREMENTS | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: INVENTORY; MERIDIAN DUE DILIGENCE; FINANCING; WARN LETTER | 0.50 | 287.50 |
| 07/19/17 | MJW | B130 | LGM RE: PROPOSED SALE PROCESS AND WARN ACT. | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | REVISE WARN LETTERS | 0.40 | 230.00 |
| 07/19/17 | MJW | B130 | REVIEW MULTIPLE EMAILS FROM ATTORNEY KUTZLER RE: APA SCHEDULES, ENVIRONMENTAL REPORTS AND LEASES TO PROPERTY. | 0.60 | 345.00 |
| 07/19/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: WARN LETTERS | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | TELEPHONE CALL WITH PCO CRAPO RE: SALE STATUS AND POTENTIAL INTERESTED PARTIES. | 0.10 | 57.50 |
| 07/19/17 | MJW | B130 | EMAIL FROM AA AND WITH MR. WALMSLEY RE: GAUDENZIA INTEREST IN ASSETS | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: DBRS FROM HUD GROUP | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | EMAIL TO ATTORNEYS MAUCERI AND RODRGIGUEZ REQUESTING DBRS | 0.10 | 57.50 |
| 07/19/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY RE: REVISED WARN LETTERS. | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | ADDITIONAL EMAILS FROM ATTORNEY ROTHELL RE: RESPONSE TO REQUEST FOR DBRS. | 0.10 | 57.50 |
| 07/19/17 | MJW | B130 | TELEPHONE CALLS WITH GEORGE AND VAGNONI RE: SAME AND CONFIDENTIALITY AGREEMENT | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | EMAILS WITH ATTORNEY WHITMAN OF NEWMARK RE: STATUS OF PROJECT HOME CONTRACTS | 0.20 | 115.00 |
| 07/19/17 | MJW | B130 | WORK ON EXECUTORY CONTRACTS SCHEDULE FOR APA MOTION AND NOTICE | 0.60 | 345.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 40
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: FOLLOW UP ON WARN LETTER AND CHAIRMAN'S RESPONSE THERETO | 0.10 | 57.50 |
| 07/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: STATUS OF SCHEDULES; WARN ACT; EXECUTORY CONTRACT; MERIDIAN DUE DILIGENCE AND MEETING WITH COMMITTEE; INVENTORY | 0.50 | 287.50 |
| 07/19/17 | MLD | B130 | REVISIONS TO CURE CHART PER CHANGES INDICATED BY MJW | 1.30 | 227.50 |
| 07/19/17 | MLD | B130 | CONFER WITH MJW RE: REVISIONS TO CURE CHART | 0.20 | 35.00 |
| 07/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SCHEDULES TO APA; QUESTIONS REGARDING DEPOSIT SCHEDULES; WARN ACT ISSUE; ATTORNEY GENERAL | 0.50 | 287.50 |
| 07/20/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: WARN ACT LETTER TO COMMITTEE | 0.40 | 230.00 |
| 07/20/17 | MJW | B130 | REVISE EXECUTORY CONTRACT NOTICE AND SCHEDULE | 0.40 | 230.00 |
| 07/20/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SAME | 0.20 | 115.00 |
| 07/20/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: ADVERTISEMENT | 0.10 | 57.50 |
| 07/20/17 | MJW | B130 | EMAILS WITH P. EGLOFF RE: AFFIDAVIT OF MAILING OF ADVERTISEMENT | 0.10 | 57.50 |
| 07/20/17 | MJW | B130 | CONFERENCE CALL WITH MR. SABATINI, J. MAIER, MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER RE: WARN NOTICE LETTER. | 0.40 | 230.00 |
| 07/20/17 | MJW | B130 | TELEPHONE CALL WITH MS. BOEMMEL RE: WARN NOTICE AND FINANCIAL SITUATION | 0.20 | 115.00 |
| 07/20/17 | MJW | B130 | TELEPHONE CALL WITH MS. BOEMMEL AND MR. WALMSLEY RE: NOTICE TO COUNTER PARTIES RE: ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS AND CURE NOTICE | 0.20 | 115.00 |
| 07/20/17 | MJW | B130 | REVISE SCHEDULES OF ASSUMPTION/REJECTION IN CONNECTION OF SUCH NOTICE | 0.40 | 230.00 |
| 07/20/17 | MJW | B130 | REVIEW ADDITIONAL EMAILS FROM ATTORNEY KUTZLER RE: REVISED SCHEDULE FOR APA | 0.20 | 115.00 |

```
19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023     NPHS - BANKRUPTCY                         Page 41
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/21/17 | MJW | B130 | RESEARCH RE: WARN ACT CLAIMS AND STANZIALE DECISION | 0.70 | 402.50 |
| 07/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: BOARD VIEW OF WARN SITUATION AND SOLICITATION AND COMMITTEES IMPUT | 0.20 | 115.00 |
| 07/21/17 | MJW | B130 | EMAIL TO MR. SABATINI RE: WARN SITUATION | 0.10 | 57.50 |
| 07/21/17 | MJW | B130 | REVIEW ATTORNEY GENERAL PROTOCOLS FOR TRANSFER/SALE OF ASSETS AND RELATED EMAILS. | 0.30 | 172.50 |
| 07/21/17 | MJW | B130 | REVIEW ADDITIONAL EMAILS AND EXHIBITS RE: APA | 1.10 | 632.50 |
| 07/21/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY AND ATTORNEY GENERAL PROTOCOLS. | 0.30 | 172.50 |
| 07/21/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: FILING OF SCHEDULES TO APA | 0.20 | 115.00 |
| 07/21/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CALL WITH COMMITTEE; MERIDIAN NEGOTIATION; APA SCHEDULE STATUS | 0.20 | 115.00 |
| 07/22/17 | MJW | B130 | REVIEW ADDITIONAL SCHEDULES FOR INCLUSION WITH APA | 0.40 | 230.00 |
| 07/22/17 | MJW | B130 | EMAIL WITH ATTORNEY LAPOWSKY RE: SECOND DEPOSIT | 0.10 | 57.50 |
| 07/22/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: IRONSTONE | 0.10 | 57.50 |
| 07/24/17 | CC | B130 | SCAN AND FILE PROOF OF PUBLICATION FOR NYT RE: NOTICE OF BID PROCEDURES AND AUCTION | 0.20 | 36.00 |
| 07/24/17 | AMA | B130 | REVISED UPDATED SCHEDULES AND GAUDENZIA INQUIRIES IN PREP FOR SALE | 0.40 | 208.00 |
| 07/24/17 | MJW | B130 | WORK ON CERTIFICATES OF SERVICE (X6) RE: CONTRACT ASSUMPTION NOTICES | 0.70 | 402.50 |
| 07/24/17 | MJW | B130 | EMAILS TO MR. WALMSLEY AND MR. SABATINI RE: SECOND DEPOSIT BY MERIDIAN | 0.10 | 57.50 |
| 07/24/17 | MJW | B130 | EMAIL FROM ATTORNEY LAPOWSKI AND TO ATTORNEY GEORGE RE: SECOND DEPOSIT | 0.10 | 57.50 |
| 07/24/17 | MJW | B130 | EMAIL FROM ATTORNEY PFEIFFER AND WITH MR. WALMSLEY AND ATTORNEY VICTOR RE: REQUEST BY CITY FOR INFORMATION REGARDING OTHER LOWER LOT BIDDERS. | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                             Page 42
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/24/17 | MJW | B130 | REVIEW APA | 0.30 | 172.50 |
| 07/24/17 | MJW | B130 | DRAFT POSSIBLE INSERT INTO SECTION 2.1(K) OF SECOND MODIFICATION TO APA | 0.30 | 172.50 |
| 07/24/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: APA AMENDMENTS; EXECUTORY CONTRACTS; OTHER BIDDERS | 0.50 | 287.50 |
| 07/24/17 | MJW | B130 | REVISE AMENDMENTS TO APA | 0.40 | 230.00 |
| 07/24/17 | MJW | B130 | REVIEW ADDITIONAL SCHEDULES FOR APA | 0.40 | 230.00 |
| 07/25/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: APA AMENDMENTS; CITY MONEY; SSG STATUS. | 0.50 | 287.50 |
| 07/25/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: APA AMENDMENT | 0.30 | 172.50 |
| 07/25/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: CITY PAYMENTS; BID PROCESS; RECEIVABLES; CITY LIENS. | 0.50 | 287.50 |
| 07/25/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MR. SABATINI RE: CBH CALL; STATUS OF BID; NO RESPONSE FROM COMMITTEE RE: WARN | 0.40 | 230.00 |
| 07/25/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: STATUS REPORT ON SALE EFFORTS. | 0.30 | 172.50 |
| 07/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: APA STATUS; ASSUME LIABILITIES; ACTIVE BIDDERS | 0.80 | 460.00 |
| 07/26/17 | MJW | B130 | EMAILS FROM MR. GUPTA AND WITH ATTORNEY LAPOWSKY RE: IRONSTONE/MERIDIAN | 0.50 | 287.50 |
| 07/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: GAUDENZIA DUE DILIGENCE | 0.20 | 115.00 |
| 07/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MR. SABATINI RE: IRONSTONE; MERIDIAN DUE DILIGENCE; WARN ACT QUESTION | 0.40 | 230.00 |
| 07/26/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: MERIDIAN CONCERNS REGARDING CONTACT WITH IRONSTONE | 0.20 | 115.00 |
| 07/26/17 | MJW | B130 | EMAILS WITH ATTORNEYS GEORGE, VAGNONI & CORRELL RE: HUD GROUP NDA | 0.20 | 115.00 |
| 07/26/17 | MJW | B130 | LETTER FROM ATTORNEY GEORGE RE: WARN ACT | 0.20 | 115.00 |
| 07/26/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: SECTION 2.1(K) OF APA; STATUS OF MERIDIAN DUE | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                  Invoice Number   346995
00023   NPHS - BANKRUPTCY                                 Page 43
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | DILIGENCE; ISSUE REGARDING 1995 FROZEN PENSION PLAN | | |
| 07/26/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PENSION OBLIGATION | 0.10 | 57.50 |
| 07/26/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND MR. SABATINI RE: MERIDIAN DUE DILIGENCE STATUS | 0.10 | 57.50 |
| 07/26/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SECTION 2.1(K) REVISIONS | 0.20 | 115.00 |
| 07/26/17 | MJW | B130 | ADDITIONAL RESEARCH RE: WARN ACT PROBLEM AND TIMING OF NOTICE AND BUSINESS EXCEPTION | 0.60 | 345.00 |
| 07/26/17 | AMA | B130 | REVIEW UPDATED LITIGATION AND INSURANCE SCHEDULES FOR APA AND BUYER COMMENTS TO SAME | 0.30 | 156.00 |
| 07/26/17 | AMA | B130 | REVIEW EMAILS RE: SCHEDULES TO APA AND ISSUES RE: PENSION COMPLIANCE LAWS AND HOSPITAL INSURANCE | 0.40 | 208.00 |
| 07/27/17 | CC | B130 | SCAN AND FILE PROOF OF PUBLICATION-PHILA INQUIRER RE: NOTICE OF BID DEADLINE AND AUCTION | 0.30 | 54.00 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: GAUDENZIA MEETING; WARN MEMO TO DIRECTORS | 0.30 | 172.50 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: WARN SITUATION; SCHEDULE 2.1(K) AND MODIFY PARAGRAPH 2.1(K) OF APA; NOTIFICATION OF SALE TO PENSION CLAIMANTS. | 0.90 | 517.50 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: APA SECTION 2.1(K); PENSION CLAIM; WARN ACT | 0.20 | 115.00 |
| 07/27/17 | MJW | B130 | MEMO TO MR. SABATINI AND J. MAIER RE: WARN ACT AND TIMING OF TRANSMISSION OF NOTICE | 1.60 | 920.00 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. GUPTA AND MR. KARLSON RE: STATUS OF SALE AND INTERESTED PARTIES | 0.30 | 172.50 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL, ATTORNEY PACITTI, MS. ALLEN, MR. GUPTA, MR. KARLSON AND ATTORNEY VICTOR RE: STATUS OF SALE | 0.30 | 172.50 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE, MR. GUPTA, ATTORNEY VICTOR, MR. KARLSON RE: STATUS OF SALE AND IRONSTONE ISSUE. | 0.30 | 172.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   346995
00023   NPHS - BANKRUPTCY                                   Page 44
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: WARN ACT, STATUS OF SALE AND INTERESTED BIDDERS. | 0.40 | 230.00 |
| 07/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: WARN ACT, GAUDENZIA MEETING; BID PROCESS. | 0.60 | 345.00 |
| 07/27/17 | MJW | B130 | EMAIL FROM ATTORNEY LAPOWSKY AND WITH ATTORNEY KUTZLER RE: ADDITIONAL NOTICE PARTIES | 0.20 | 115.00 |
| 07/27/17 | AMA | B130 | REVIEW ADDITIONAL SCHEDULES FOR APA | 0.70 | 364.00 |
| 07/28/17 | CC | B130 | EMAIL ADDITIONAL PARTIES RE: NOTICE, MOTION AND ORDER RELATED TO BID PROCEDURES AND AUCTION | 0.20 | 36.00 |
| 07/28/17 | CC | B130 | EMAIL AMA TO CREATE MAILING LABELS TO ADDITIONAL PARTIES RE: NOTICE, ORDER AND MOTION ON BID PROCEDURES | 0.10 | 18.00 |
| 07/28/17 | CC | B130 | CONVERSE WITH MJW RE: ADDITIONAL SERVICE OF NOTICE, ORDER AND MOTION RE: BID PROCEDURES AND AUCTION | 0.10 | 18.00 |
| 07/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: ORPHANS COURT; ADDITIONAL SERVICE; AND COMMITTEE RESPONSE TO MERIDIAN COMMUNICATIONS | 0.20 | 115.00 |
| 07/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSE TO MERIDIAN REQUEST FOR ADDITIONAL SERVICE; STATUS OF AG MATTER; AND COMMITTEE REQUEST TO POSTPONE AUCTION | 0.40 | 230.00 |
| 07/28/17 | MJW | B130 | EMAIL FROM ATTORNEY GEORGE RE: POSTPONEMENT OF AUCTION | 0.10 | 57.50 |
| 07/28/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: SAME AND RFP REFERENCE BY COMMITTEE | 0.20 | 115.00 |
| 07/28/17 | MJW | B130 | WORK ON SERVICE LIST FOR ADDITIONAL SERVICE REQUESTED BY MERIDIAN | 0.30 | 172.50 |
| 07/28/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: COMMITTEE REQUEST FOR POSTPONEMENT OF AUCTION; RFP OF CITY AND RFP MEETING; RECEIPT OF CITY PAYMENTS | 0.60 | 345.00 |
| 07/28/17 | MJW | B130 | WORK ON ADDITIONAL SERVICE REQUESTED BY MERIDIAN AND CERTIFICATE OF SERVICE REGARDING SAME | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 45
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/28/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: BROBECK DECISION; MERIDIAN CONTACT WITH IRONSTONE; AG ACTION | 0.30 | 172.50 |
| 07/28/17 | MJW | B130 | MULTIPLE EMAILS WITH ATTORNEY LAPOWSKY AND US TRUSTEE REGARDING MERIDIAN CONTACT | 0.10 | 57.50 |
| 07/28/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: COMMITTEE REQUEST FOR POSTPONEMENT OF AUCTION | 0.10 | 57.50 |
| 07/31/17 | MJW | B130 | EMAILS WITH ATTORNEY SCHENKER RE: PROJECT AND DEPOSIT AND MERIDIAN ORDER | 0.20 | 115.00 |
| 07/31/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: ESCROW | 0.20 | 115.00 |
| 07/31/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: REQUEST TO SERVE ADDITIONAL PARTIES | 0.20 | 115.00 |
| 07/31/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SUPPLEMENT SERVICE | 0.10 | 57.50 |
| 07/31/17 | MJW | B130 | EMAILS WITH ATTORNEY DE ANGELO RE: SUPPLEMENT SERVICE | 0.30 | 172.50 |
| 08/01/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: COMMITTEE REQUEST REGARDING IRONSTONE | 0.10 | 57.50 |
| 08/01/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: IRONSTONE AND ADDITIONAL INTERESTED PARTY AND PROJECT HOME ESCROW. | 0.30 | 172.50 |
| 08/01/17 | MJW | B130 | REVIEW UPDATED CLOSING LIST PROVIDED BY STEVENS AND LEE | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND KUTZLER RE: CLOSING LIST | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | EMAILS WITH ATTORNEY SCHENKER AND VICTOR RE: PROJECT HOME ESCROW | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE AND VICTOR RE: IRONSTONE SITUATION AND CALL WITH COMMITTEE | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | WORK ON SERVICE OF NOTICE TO PLAN PARTICIPANT IN FROZEN PLANS INCLUDING EMAILS WITH MS. BARNETT AND ATTORNEY KUTZLER RE: SAME | 0.50 | 287.50 |
| 08/01/17 | MJW | B130 | REVIEW SCHEDULE 3.15(A) | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SCHEDULE 3.15 | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | REVIEW SCHEDULE 3.18 | 0.10 | 57.50 |
| 08/01/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SCHEDULE 3.18 | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 46
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/01/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: UPDATED SCHEDULES AND OPEN ITEMS AND WITH ATTORNEY KUTZLER RE: SAME | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | TELEPHONE CALL WITH M. DOLAN RE: SERVICE OF NOTICES ON CLASS REPRESENTATIVES | 0.20 | 115.00 |
| 08/01/17 | MJW | B130 | DRAFT CERTIFICATION OF SERVICE OF MOTION TO APPROVE SALE OF CERTAIN NOTICE PARTIES. | 0.30 | 172.50 |
| 08/02/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: PROJECT HOME DEPOSIT | 0.10 | 57.50 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND KUTZLER RE: CONFERENCE CALL | 0.30 | 172.50 |
| 08/02/17 | MJW | B130 | REVISE CERTIFICATION OF SERVICE RE: NOTICE TO PLAN PARTICIPANTS | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY, ATTORNEY KUTZLER, AND ATTORNEY D. HENNESSEY RE: OPEN APA ITEMS; TAIL POLICY; AG CONSENTS AND PROTOCOL | 0.60 | 345.00 |
| 08/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: FROZEN PENSION PLANS AND OPEN APA ITEMS | 0.50 | 287.50 |
| 08/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS VICTOR AND GEORGE RE: IRONSTONE NEGOTIATIONS AND STATUS OF BIDS/NEGOTIATIONS | 0.40 | 230.00 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE RE: RESPONSE TO PROJECT HOME RE: DEPOSIT | 0.40 | 230.00 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY SCHENKER RE: DEPOSIT | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | REVIEW SECTION 3.6 OF APA AND PROPOSED SCHEDULE | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: APA | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: COUNTRY HOME (ROSENBERG) INTEREST AND POSSIBLE MEETINGS WITH DHS AND CBH | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SCHEDULE 3.6 AND PROPOSED LIST | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND ATTORNEY VICTOR RE: COUNTRY ARCH INTEREST AND POSSIBLE MEETINGS WITH CBH/DHS AND TIMING OF AUCTION | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 47
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/02/17 | MJW | B130 | ADDITIONAL EMAILS WITH ATTORNEY SCHENKER RE: DEPOSIT | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | REVIEW PROPOSED SECOND AMENDMENT TO APA REGARDING LANGUAGE IN PARAGRAPH 2.1K | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: APA | 0.10 | 57.50 |
| 08/02/17 | MJW | B130 | REVIEW SECTION 3.18 OF APA AND PROPOSED SCHEDULE | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: 3.18 OF APA | 0.20 | 115.00 |
| 08/02/17 | MJW | B130 | REVIEW PROPOSED SCHEDULE 2.1K AND SECTION 2.1K OF APA AS REVISED | 0.30 | 172.50 |
| 08/02/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: 2.1K-SECTION 3.18 OF APA | 0.10 | 57.50 |
| 08/02/17 | MJW | B130 | COORDINATE SERVICE OF NOTICE OF MOTION ON 900 PLAN PARTICIPANTS | 0.40 | 230.00 |
| 08/02/17 | MJW | B130 | CERTIFICATION OF SERVICE RE: 900 PERSONAL LISTS OF PLAN PARTICIPANTS | 0.30 | 172.50 |
| 08/02/17 | MLD | B130 | PREPARED AND ELECTRONICALLY FILED COS FOR SUPPLEMENTAL SERVICE OF ORDER, NOTICE AND SALE ORDER | 0.40 | 70.00 |
| 08/03/17 | AMA | B130 | CALL WITH NPHS CREDITORS RE: SALE NOTICES | 0.30 | 156.00 |
| 08/03/17 | MJW | B130 | REVIEW MULTIPLE EMAILS FROM ATTORNEY KUTZLER INCLUDING EMAILS TO ATTORNEY LAPOWSKY RE: ADDITIONAL SCHEDULES AND TO CLIENT GROUP RE: REMAINING OPEN ITEMS IN APA | 0.30 | 172.50 |
| 08/03/17 | MJW | B130 | WORK ON ESCROW AGREEMENT FOR DEPOSITS | 0.70 | 402.50 |
| 08/03/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: ESCROW | 0.10 | 57.50 |
| 08/03/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CBH APPROACH TO BIDS; AUCTION; MERIDIAN | 0.30 | 172.50 |
| 08/03/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CBH MEETING; FOLLOW-UP MEETING WITH W. MASON; DHS CALL; AND TOBACCO MONEY | 0.20 | 115.00 |
| 08/03/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY MARRIOTT RE: COUNTRY HOME INTEREST AND PROPOSED REVIEW BY CBH AND DHS AND CASH SITUATION AND AUCTION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   346995
00023    NPHS - BANKRUPTCY                              Page 48
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/03/17 | MJW | B130 | REVIEW CIGNA OBJECTION TO SALES/ASSUMPTION ASSIGNMENT | 0.30 | 172.50 |
| 08/03/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND FROM ATTORNEY D. HENNESSEY RE: CIGNA OBJECTION | 0.10 | 57.50 |
| 08/03/17 | MJW | B130 | REVIEW VERIZON OBJECTION TO SALE MOTION | 0.10 | 57.50 |
| 08/03/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CIGNA CONTRACT; SELF INSURANCE CLAIM; BID PROCESS; COUNTRY HOME; SUBIJANO MOTION | 0.70 | 402.50 |
| 08/03/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SECOND AMENDMENT TO ABA AND TIMING OF DELIVERY OF SAME | 0.10 | 57.50 |
| 08/03/17 | MJW | B130 | EMAIL TO HUD GROUP RE: NDA | 0.10 | 57.50 |
| 08/04/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: STATUS OF SCHEDULES; PROPOSED CERTIFICATION; AUCTION PROCESS; OTHER BIDDERS; POST 8/15 CASH FLOW; ANNUITY QUESTION RAISED BY FORMER EMPLOYEE | 0.80 | 460.00 |
| 08/04/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: PROPOSED LANGUAGE FOR NOTES TO FINANCIAL STATEMENTS | 0.20 | 115.00 |
| 08/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: AUCTION PROCEEDING | 0.10 | 57.50 |
| 08/04/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: EMPLOYEE NOTIFICATIONS AND POST AUCTION OPERATIONS | 0.40 | 230.00 |
| 08/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CERTIFICATION; EMPLOYEE NOTIFICATION; AUCTION | 0.60 | 345.00 |
| 08/04/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND D. HENNESSEY RE: SECOND AMENDMENT | 0.20 | 115.00 |
| 08/04/17 | MJW | B130 | DRAFT POSSIBLE INSERT LANGUAGE TO CERTIFICATION | 0.40 | 230.00 |
| 08/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: STATUS OF BIDS | 0.30 | 172.50 |
| 08/04/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: DHS; COUNTRY HOME/ROSENBERG INTEREST; AUCTION PROCESS | 0.40 | 230.00 |
| 08/04/17 | MJW | B130 | EMAIL WITH ATTORNEY LAPOWSKY RE: SERVICE ON 900 PLAN PARTICIPANTS OF NOTICE OF SALE | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number  346995
00023    NPHS - BANKRUPTCY                               Page 49
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|-----|-------|-------|
| 08/04/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL ATTORNEY KUTZLER AND SSG RE: PROPOSED MEETING TO REVIEW BIDS | 0.20 | 115.00 |
| 08/04/17 | MJW | B130 | EMAIL FROM MR. GUPTA RE: STATUS OF BIDS | 0.10 | 57.50 |
| 08/04/17 | AMA | B130 | CALL WITH CREDITORS RE: SALE NOTICE | 0.70 | 364.00 |
| 08/05/17 | MJW | B130 | REVISE ESCROW AGREEMENT | 0.60 | 345.00 |
| 08/05/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SERVICE ISSUE AND MODIFICATION TO SALE ORDER | 0.20 | 115.00 |
| 08/05/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: MODIFICATION OF SALE ORDER | 0.10 | 57.50 |
| 08/07/17 | MJW | B130 | REVIEW COURT OF APPEALS DECISION IN AE LIQUIDATION RE: WARN ACT | 0.60 | 345.00 |
| 08/07/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: WARN ACT | 0.30 | 172.50 |
| 08/07/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE AND SCHENKER RE: PROJECT HOME SITUATION/ESCROW | 0.30 | 172.50 |
| 08/07/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY RE: PROJECT HOME SITUATION | 0.10 | 57.50 |
| 08/07/17 | MJW | B130 | EMAIL TO MS. KORN OF TITLE COMPANY RE: RELEASE OF PROJECT HOME ESCROW | 0.20 | 115.00 |
| 08/07/17 | MJW | B130 | FINALIZE ESCROW AGREEMENT | 0.40 | 230.00 |
| 08/07/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: ESCROW AGREEMENT | 0.10 | 57.50 |
| 08/07/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: ESCROW OF PROJECT HOME AND POSSIBLE NEW BIDDER (ROSENBERG) | 0.20 | 115.00 |
| 08/07/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: IRON STONE; CBH; TOBACCO MONEY; AUCTION | 0.40 | 230.00 |
| 08/07/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SERVICE ISSUE | 0.20 | 115.00 |
| 08/07/17 | MJW | B130 | EMAILS WITH THE B. OSBOURNE (RUSTOMNI) RE: SERVICE | 0.30 | 172.50 |
| 08/07/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSE TO MERIDIAN ON 3.2 (C); 5.5 SCHEDULE; WARN ACT CASE LAW; CERTIFICATION OF FINANCIAL STATEMENT; IRON STONE STATUS | 0.70 | 402.50 |
| 08/07/17 | MJW | B130 | C. CHAPMAN (X2) RE: SERVICE OF BID MOTION | 0.30 | 172.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023   NPHS - BANKRUPTCY                         Page 50
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/07/17 | MJW | B130 | REVIEW PROPOSED REVISED FORM OF SALE ORDER AND THIRD AMENDMENT TO APA | 0.20 | 115.00 |
| 08/07/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: PROJECT HOME DEPOSIT AND IRONSTONE STATUS | 0.20 | 115.00 |
| 08/07/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SECOND AMENDMENT | 0.10 | 57.50 |
| 08/07/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SECOND AMENDMENT | 0.10 | 57.50 |
| 08/07/17 | MJW | B130 | REVIEW SCHEDULE 5.5 | 0.10 | 57.50 |
| 08/07/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SCHEDULE 5.5 | 0.20 | 115.00 |
| 08/07/17 | AMA | B130 | EMAILS WITH M. WEIS RE: NPHS BIDS AND CALLS FROM CIGNA | 0.20 | 104.00 |
| 08/08/17 | CC | B130 | CONVERSE WITH MJW RE: REVIEW OF FILED CERTS OF SERVICE FOR NOTICE OF BID PROCEDURES | 0.10 | 18.00 |
| 08/08/17 | CC | B130 | PREPARE AND FILE COS RE: MOTION ESTABLISHING BID PROCEDURES AND ORDER | 0.20 | 36.00 |
| 08/08/17 | CC | B130 | RETURN PHONE CALLS TO VARIOUS INDIVIDUALS WHO RECEIVED NOTICE OF BID PROCEDURES | 0.60 | 108.00 |
| 08/08/17 | CC | B130 | CONVERSE WITH MJW RE: ADDITIONAL SERVICE PARTIES ON BID PROCEDURES | 0.10 | 18.00 |
| 08/08/17 | CC | B130 | PREPARE PLEADINGS FOR ADDITIONAL SERVICE PARTIES RE: BID PROCEDURES NOTICE | 0.50 | 90.00 |
| 08/08/17 | MJW | B130 | REVIEW CBH OBJECTION TO SALE | 0.10 | 57.50 |
| 08/08/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: BIDS | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: IRONSTONE BID | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY AND SSG CAPITAL RE: SAME | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: PROJECT HOME BID | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | REVIEW BID ORDER RE: TIMELINE | 0.60 | 345.00 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH MR. GUPTA RE: STATUS OF OFFERS AND NEGOTIATIONS | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: OPEN ITEMS ON MERIDIAN APA | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, ATTORNEY KUTZLER AND MS. BOEMMEL RE: OPEN ITEMS | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   346995
00023    NPHS - BANKRUPTCY                                   Page 51
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/08/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: MERIDIAN VIEW OF CBH SITUATION | 0.10 | 57.50 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH MS. MCCOY RE: PROPOSED SALE | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAIL WITH MR. GUPTA RE: IRONSTONE BID | 0.10 | 57.50 |
| 08/08/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: ROSENBERG BID AND STATUS OF NEGOTIATIONS | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAILS WITH ATTORNEY DONOVAN RE: PROPOSED ROSENBERG BID | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY ARIAS OF PA LABOR AND INDUSTRY RE: AUCTION PROCESS | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY ANDREW MILLER RE: POSSIBLE BID AND TIMING AND RELATED ISSUES | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | EMAILS TO ATTORNEY MILLER RE: PROPOSED AGREEMENTS | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY MARRIOTT RE: DPW, DHS INTEREST IN OBTAINING BIDS AS SOON AS POSSIBLE | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAILS FROM ATTORNEY PFEIFFER AND WITH MR. WALMSLEY AND ATTORNEY VICTOR RE: SAME | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAILS WITH MR. GUPTA RE: ADDITIONAL DEPOSITS | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAILS WITH ATTORNEYS ANGELO, ATTORNEY KUTZLER AND MS. CHAPMAN RE: ADDITIONAL 3.2(C) SERVICE OF PARTIES | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | EMAIL WITH CLIENT GROUP AND SSG RE: CANCELLATION OF AUCTION AND TIMELINE FOR DECISION REGARDING SAME | 0.30 | 172.50 |
| 08/08/17 | MJW | B130 | EMAILS TO MR. GUPTA , ET AL RE: ADDITIONAL DEPOSITS | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: STATUS OF PROPOSALS | 0.20 | 115.00 |
| 08/08/17 | MJW | B130 | EMAIL FROM MR. GUPTA RE: STATUS OF ADDITIONAL OFFERS | 0.10 | 57.50 |
| 08/08/17 | MJW | B130 | REVIEW AND ANALYSIS OF PROJECT HOME BID | 1.10 | 632.50 |
| 08/08/17 | MJW | B130 | REVIEW OF ANALYSIS OF ROSENBERG BID | 0.80 | 460.00 |
| 08/08/17 | MJW | B130 | REVIEW AND ANALYSIS OF LOT 3 BID OF MERIDIAN | 0.40 | 230.00 |
| 08/08/17 | MJW | B130 | REVIEW AND ANALYSIS OF IRONSTONE BID | 0.60 | 345.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM               Invoice Number   346995
00023    NPHS - BANKRUPTCY                              Page 52
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/08/17 | AMA | B130 | CALLS WITH FORMER EMPLOYEES RE: EFFECT OF SALE ON PENSIONS | 0.40 | 208.00 |
| 08/08/17 | AMA | B130 | EMAILING M. WEIS RE: DOL CALL | 0.10 | 52.00 |
| 08/08/17 | AMA | B130 | ADDITIONAL CALLS WITH FORMER EMPLOYEES RE: SALE EFFECTS ON PENSION | 0.30 | 156.00 |
| 08/09/17 | CC | B130 | DRAFT COS RE: NOTICE OF BID PROC AND AUCTION TO WORKER COMP INDIVIDUALS | 0.40 | 72.00 |
| 08/09/17 | CC | B130 | CONVERSE WITH MJW RE: STATUS OF PENSIONS IN THE SALE | 0.10 | 18.00 |
| 08/09/17 | CC | B130 | VARIOUS PHONE CALLS WITH INDIVIDUALS WHO RECEIVED NOTICE OF BIDDING AND AUCTION. | 1.40 | 252.00 |
| 08/09/17 | LGM | B130 | MTG. W/WEIS AND VICTOR RE: STATUS OF AUCTION AND BIDS. | 0.20 | 179.00 |
| 08/09/17 | LGM | B130 | REVIEW AND RESPOND TO BRUBAKER EMAILS RE: BIDS. | 0.10 | 89.50 |
| 08/09/17 | AMA | B130 | CALLS WITH FORMER EMPLOYEES RE: SALE ISSUES AND IMPACT ON PENSION | 0.60 | 312.00 |
| 08/09/17 | MJW | B130 | EMAILS TO ATTORNEY GEORGE RE: BIDS | 0.40 | 230.00 |
| 08/09/17 | MJW | B130 | REVIEW SSG ANALYSIS OF BIDS | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | EMAILS WITH P. MCAULEY OF SSG RE: COMMENTS ON BIDS | 0.30 | 172.50 |
| 08/09/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SUPPLEMENTAL SERVICE AND OPEN ITEMS | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | CONTINUED BID REVIEW ANALYSIS AND PREPARATION FOR MEETING ON BIDS | 1.10 | 632.50 |
| 08/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: MEETING ON BIDS | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | BID MEETING WITH ATTORNEYS VICTOR, KUTZLER AND MR. WALMSLEY, MS. BOEMMEL, MR. SABATINI, MR. KARLSON AND MR. MCAULEY RE: REVIEW AND ANALYSIS OF ALL OPEN BIDS. | 4.00 | 2,300.00 |
| 08/09/17 | MJW | B130 | MEETING WITH ATTORNEY VICTOR RE: POSSIBLE IRONSTONE DEAL | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | EMAILS WITH ATTORNEY CORRELL RE: BIDS | 0.30 | 172.50 |
| 08/09/17 | MJW | B130 | EMAILS TO ATTORNEY LAPOWSKY RE: BIDS | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | EMAILS WITH ATTORNEYS MARRIOTT AND CALLAWAY AND MR. HARRISON RE: BIDS | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number  346995
00023    NPHS - BANKRUPTCY                               Page 53
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/09/17 | MJW | B130 | EMAILS WITH ATTORNEYS RODRIGUEZ, MAUCERI AND MORRIS RE: BIDS | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: MERIDIAN LOT THREE BID | 0.10 | 57.50 |
| 08/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: IRONSTONE BID, INTERIM MANAGEMENT AND DEAL STRUCTURE | 0.70 | 402.50 |
| 08/09/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: OPERATING AGREEMENT | 0.10 | 57.50 |
| 08/09/17 | MJW | B130 | EMAIL TO MULTIPLE COUNSEL RE: REVISED IRONSTONE BID | 0.30 | 172.50 |
| 08/09/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: SCHEDULES 2.3 | 0.10 | 57.50 |
| 08/09/17 | MJW | B130 | EMAIL TO ATTORNEY DE ANGELO RE: SERVICE ON SECTION 3.4 PARTIES | 0.10 | 57.50 |
| 08/09/17 | MJW | B130 | EMAIL WITH ATTORNEY CONLAN RE: SIGNA OBJECTION | 0.20 | 115.00 |
| 08/09/17 | MJW | B130 | EMAIL FROM ATTORNEY LAPOWSKY AND TO MR. WALMSLEY RE: PEDVA LETTER | 0.20 | 115.00 |
| 08/10/17 | CC | B130 | CONVERSE WITH MJW RE: TRIDENT LAND TRANSFER TITLE REPORT | 0.10 | 18.00 |
| 08/10/17 | CC | B130 | PREPARE AND SCAN TRIDENT LAND TRANSFER TITLE REPORT INTO PDF | 0.60 | 108.00 |
| 08/10/17 | CC | B130 | DRAFT PLEADING WITH MERIDIAN APA EXHIBITS | 0.50 | 90.00 |
| 08/10/17 | CC | B130 | PREPARE MERIDIAN APA EXHIBITS FOR FILING | 0.30 | 54.00 |
| 08/10/17 | CC | B130 | FILE MERIDIAN APA EXHIBITS | 0.20 | 36.00 |
| 08/10/17 | CC | B130 | RETURNED VARIOUS PHONE CALLS FROM INDIVIDUAL PENSIONERS RE: NOTICE OF BID AND AUCTION | 1.60 | 288.00 |
| 08/10/17 | CC | B130 | CONVERSE WITH MLW RE: MERIDIAN APA EXHIBITS | 0.10 | 18.00 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: OPEN SCHEDULE ITEMS AND FILING OF EXHIBITS | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: ROSENBERG GROUP | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS OF BIDS | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | EMAIL TO ATTORNEY NASH RE: AUCTION | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | EMAIL TO ATTORNEY KURTZMAN RE: AUCTION | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: COMMENTS ON AUCTION AND BIDS AND OBJECTIONS RAISED | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 54
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | BY ATTORNEY LAPOWSKY/MERIDIAN TO QUALIFIED BIDS | | |
| 08/10/17 | MJW | B130 | EMAILS TO ATTORNEY LAPOWSKY RE: QUALIFIED BIDS AND OBJECTION OF MERIDIAN THERETO. | 0.40 | 230.00 |
| 08/10/17 | MJW | B130 | REVIEW BID ORDER IN RESPONSE TO MERIDIAN OBJECTIONS. | 0.40 | 230.00 |
| 08/10/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEYS LAPOWSKY, GEORGE AND VAGNONI RE: OBJECTIONS. | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY NASH RE: OBJECTIONS AND RESPONSES THERETO | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY NASH RE: RESPONSES TO PERCEIVED DEFICIENCIES IN OFFER AND PROPOSED CURE OF SAME | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: OPEN ISSUES | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: SAME AND OPEN ISSUES ON APA | 0.40 | 230.00 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE RE: QUALIFIED BIDS | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | REVIEW MULTIPLE REVISED APAS FROM IRONSTONE | 0.40 | 230.00 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: APAS | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: APA AND SCHEDULES | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | PREPARE SCHEDULES FOR FILING | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | PREPARATIONS FOR HEARING ON OBJECTIONS BY MERIDIAN AND PROJECT HOME TO BIDS | 0.80 | 460.00 |
| 08/10/17 | MJW | B130 | TELEPHONIC HEARING ON OBJECTIONS OF PROJECT HOME AND MERIDIAN TO QUALIFIED BIDS OF ROSENBERGS AND IRONSTONE | 2.00 | 1,150.00 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: RESPONSE TO HEARING AND DESIGNATION OF DOCUMENTS. | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND ATTORNEY VICTOR RE: RESULTS OF HEARING | 0.10 | 57.50 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: SAME AND AUCTION | 0.40 | 230.00 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY NASH RE: SCHEDULES TO ROSENBERG AGREEMENT | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number  346995
00023    NPHS - BANKRUPTCY                                   Page 55
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/10/17 | MJW | B130 | EMAILS TO ATTORNEY NASH RE: SCHEDULES | 0.30 | 172.50 |
| 08/10/17 | MJW | B130 | EMAILS WITH ATTORNEY NASH RE: SCHEDULES | 0.40 | 230.00 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: RESPONSE TO PROPOSED AUCTION AND OBJECTIONS TO QUALIFICATIONS | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | TELEPHONE CALL TO ATTORNEY CALOWAY RE: AUCTION; 9/1 CASH PROBLEM; NEED FOR COMMITMENT BY CITY. | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | ADDITIONAL CALLS WITH ATTORNEY NASH RE: SCHEDULES | 0.20 | 115.00 |
| 08/10/17 | MJW | B130 | EMAILS TO BIDDING COUNSEL, BNYM, AND GEMINO RE: QUALIFIED BIDS. | 0.40 | 230.00 |
| 08/10/17 | AMA | B130 | CONF WITH M. WEIS RE: STATUS OF BIDS AND AUCTION | 0.30 | 156.00 |
| 08/11/17 | MJW | B130 | MEETING WITH ATTORNEY NASH RE: FINALIZING ROSENBERG DOCUMENTS FOR SUBMISSION | 0.80 | 460.00 |
| 08/11/17 | MJW | B130 | REVIEW BID COMPARISONS AND COMMENTS/ANALYSES RE: SALE | 0.40 | 230.00 |
| 08/11/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: AUCTION AND ROSENBERG APA | 0.20 | 115.00 |
| 08/11/17 | MJW | B130 | EMAILS WITH ATTORNEY CALOWAY RE: AUCTION AND NHS | 0.20 | 115.00 |
| 08/11/17 | MJW | B130 | EMAIL WITH ATTORNEY GEORGE RE: OPENING BID AND COMMITTEE ANALYSIS OF SAME | 0.10 | 57.50 |
| 08/11/17 | MJW | B130 | AUCTION AND RELATED NEGOTIATIONS | 9.30 | 5,347.50 |
| 08/11/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: AUCTION RESULTS AND STATUS OF EMPLOYEE MEETINGS | 0.10 | 57.50 |
| 08/11/17 | CC | B130 | PREPARE DOCUMENTS FOR DISTRIBUTION DURING AUCTION | 0.50 | 90.00 |
| 08/11/17 | CC | B130 | DRAFT SECOND AMENDMENT TO APA | 0.30 | 54.00 |
| 08/11/17 | CC | B130 | PREPARE AND FILE SECOND AMENDMENT TO APA | 0.20 | 36.00 |
| 08/11/17 | CC | B130 | PREPARE COPIES OF ROSENBERG PROPOSED APA | 0.50 | 90.00 |
| 08/11/17 | CC | B130 | SCAN AND LABEL ADDITIONAL TRIDENT TITLE DOCUMENTS | 0.60 | 108.00 |
| 08/11/17 | CC | B130 | EMAIL ADDITIONAL TRIDENT TITLE DOCS TO KUTZLER | 0.20 | 36.00 |
| 08/11/17 | CC | B130 | PREPARE AND FILE THIRD AMENDMENT TO APA | 0.40 | 72.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 56
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/11/17 | CC | B130 | PREPARE COPIES OF THIRD AMENDMENT TO APA FOR DISTRIBUTION | 0.10 | 18.00 |
| 08/11/17 | CC | B130 | PHONE CALLS WITH INDIVIDUALS WHO ARE/WERE PART OF NPHS PENSION PROGRAM RE: BID AND AUCTION NOTICE | 0.80 | 144.00 |
| 08/12/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN AND WISLER RE: VERIZON AND CIGNA CONTRACTS AND SALE HEARING. | 0.30 | 172.50 |
| 08/12/17 | MJW | B130 | EMAILS WITH ATTORNEYS KURTZMAN, CALOWAY, CORRELL AND KUTZLER RE: PROPOSED SALE ORDER | 0.60 | 345.00 |
| 08/12/17 | MJW | B130 | TELEPHONE CALL WITH MR. BOUNDISH RE: NOTICE RECEIVED REGARDING SALE | 0.10 | 57.50 |
| 08/12/17 | MJW | B130 | DRAFT REPORT OF SALE. | 1.40 | 805.00 |
| 08/12/17 | MJW | B130 | REVIEW AUCTION TRANSCRIPT | 0.20 | 115.00 |
| 08/12/17 | MJW | B130 | REVIEW BID PROCEDURE ORDER FOR PRE-SALE HEARING FOLLOWING REQUIREMENTS. | 0.20 | 115.00 |
| 08/12/17 | MJW | B130 | BEGIN WORK ON WITNESS PROFFERS FOR SALE HEARING. | 0.60 | 345.00 |
| 08/13/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: CITY AND STATE CLAIM WAIVERS | 0.20 | 115.00 |
| 08/13/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME APA | 0.30 | 172.50 |
| 08/13/17 | MJW | B130 | EMAILS (X 4) WITH ATTORNEY KURTZMAN RE: PROPOSED FORM OF ORDER AND ALLOCATION ISSUES. | 0.40 | 230.00 |
| 08/13/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: OUTLINE OF TESTIMONY | 0.20 | 115.00 |
| 08/13/17 | MJW | B130 | REVIEW PROPOSED ORDER REVISIONS SUGGESTED BY IRON STONE | 0.30 | 172.50 |
| 08/13/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: IRONSTONE REVISIONS | 0.10 | 57.50 |
| 08/13/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY RE: RESPONSE TO INQUIRY FROM CBH | 0.10 | 57.50 |
| 08/13/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: 8/15 HEARING AND NHS MEETING REQUEST | 0.10 | 57.50 |
| 08/13/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: HUD ANALYSIS | 0.30 | 172.50 |
| 08/13/17 | MJW | B130 | EMAILS WITH ATTORNEYS CORRELL, VAGNONI AND GEORGE RE: HEARING TRANSCRIPT | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 57
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/13/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: AUCTION TRANSCRIPT | 0.10 | 57.50 |
| 08/13/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY RE: RELEASE OF TRANSCRIPT | 0.10 | 57.50 |
| 08/13/17 | MJW | B130 | WORK ON OUTLINE OF PROPOSED TESTIMONY FOR WALMSLEY AND VICTOR | 3.30 | 1,897.50 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY MAUCERI RE: PROPOSED ORDER | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | REVISE AND FILE AUCTION REPORT | 0.80 | 460.00 |
| 08/14/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: REVISIONS TO REPORT AND RENT ISSUE | 0.10 | 57.50 |
| 08/14/17 | MJW | B130 | EMAIL TO ATTORNEYS CORRELL, VAGNONI, GEORGE AND PACITTI RE: AUCTION REPORT | 0.10 | 57.50 |
| 08/14/17 | MJW | B130 | EMAILS WITH CORRELL, VAGNONI, GEORGE AND PACITTI RE: FORM OF ORDER/IRONSTONE DEAL | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | EMAIL FROM ATTORNEY KURTZMAN AND TO ATTORNEYS WISLER, CLARK AND SEITZ RE: OBJECTIONS TO SALE | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | REVISE THE IRONSTONE FORM OF ORDER | 1.10 | 632.50 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY CONLIN RE: CIGNA OBJECTION | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: IS3 FORM OF ORDER | 0.10 | 57.50 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MR. SABATINI RE: 8/15 HEARING AND EXPECTATIONS REGARDING ORDER | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: COMMENTS ON ORDER | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | REVISE IS3 FORM OF ORDER | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: REVISED ORDER | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | REVIEW HUD PROPOSED ORDERS | 0.40 | 230.00 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: HUD ORDERS | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND KUTZLER RE: RELEASE OF DEFAULT DEPOSIT TO MVHS | 0.40 | 230.00 |
| 08/14/17 | MJW | B130 | REVIEW DEPOSIT AGREEMENT RE: MBHS | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: CIGNA AND VERIZON OBJECTIONS | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023    NPHS - BANKRUPTCY                         Page 58
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY SEITZ RE: VERIZON OBJECTION | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: OBJECTION TO SALE AND TOPING FEE ISSUE | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEYS GEORGE AND VAGNONI RE: OBJECTION TO SALE | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: SALE ORDER | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | REVIEW PROPOSED SALE ORDER CHANGES | 0.60 | 345.00 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: HUNT LANGUAGE AND SALE ORDER | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | EMAIL WITH AND TELEPHONE CALL WITH ATTORNEY VAGNONI RE: TIMING OF OBJECTION TO SALE | 0.10 | 57.50 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: SETTLEMENT NEGOTIATIONS REGARDING PROPOSED ORDER | 0.70 | 402.50 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: OBJECTIONS TO SALE MOTION AND HUD LANGUAGE IN THE ORDER | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: LANGUAGE IN ORDER | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | TELEPHONE CALLS X2 WITH ATTORNEY VAGNONI RE: OBJECTIONS TO SALE/PROPOSED FORM OF ORDER | 0.40 | 230.00 |
| 08/14/17 | MJW | B130 | REVIEW IS3 PROFFER (FRIEDLAND) FOR SALE HEARING | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CALOWAY RE: CBH DEAL | 0.30 | 172.50 |
| 08/14/17 | MJW | B130 | REVISE ORDERS AND INCORPORATE COMMENTS OF ALL COUNSEL | 0.90 | 517.50 |
| 08/14/17 | MJW | B130 | EMAILS TO ALL COUNSEL RE: SAME AND TIMING OF SUBMISSION TO COURT | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | REVISE AGENDA LETTER | 0.10 | 57.50 |
| 08/14/17 | MJW | B130 | DRAFT PROFFER OF TESTIMONY (VICTOR) | 0.80 | 460.00 |
| 08/14/17 | MJW | B130 | EMAILS WITH ATTORNEY SCHENKER RE: HEARING | 0.20 | 115.00 |
| 08/14/17 | MJW | B130 | EMAILS WITH CLIENT GROUP RE: ISSUE OF FUNDING OF OPERATIONS POST SEPTEMBER 1/BACKSTOP BY CBH | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 59
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/14/17 | CC | B130 | PREPARE AND FILE SUPPLEMENTAL REPORT OF AUCTION | 0.40 | 72.00 |
| 08/14/17 | CC | B130 | DRAFT NOTICE OF AGENDA FOR SALE HEARING | 0.90 | 162.00 |
| 08/14/17 | CC | B130 | REVIEW DOCKET FOR ALL RELATED PLEADINGS RE: SALE HEARING | 0.60 | 108.00 |
| 08/14/17 | CC | B130 | PREPARE PLEADINGS FOR SALE HEARING | 0.80 | 144.00 |
| 08/14/17 | CC | B130 | PREPARE EMAIL TO COPY SERVICE TO PREPARE BINDER RE: SALE HEARING | 0.20 | 36.00 |
| 08/14/17 | CC | B130 | CONVERSE WITH MJW RE: PREPARATION OF AGENDA FOR SALE HEARING | 0.10 | 18.00 |
| 08/14/17 | AMA | B130 | EMAILS WITH M. DORVAL AND J. KUTZLER RE: STATUS OF CORPORATE RECORDS FOLLOWING SALE | 0.20 | 104.00 |
| 08/15/17 | CC | B130 | REVISE PROPOSED ORDER RE: SALE | 0.30 | 54.00 |
| 08/15/17 | CC | B130 | PREPARE REDLINE VERSION OF PROPOSED SALE ORDER | 0.30 | 54.00 |
| 08/15/17 | CC | B130 | REVISE NOTICE OF AGENDA TO INCLUDE OBJECTIONS FILED RE: SALE HEARING | 0.20 | 36.00 |
| 08/15/17 | CC | B130 | UPDATE HEARING BINDER TO INCLUDE LATE FILED PLEADINGS RE: SALE HEARING | 0.20 | 36.00 |
| 08/15/17 | CC | B130 | CONVERSE WITH MJW RE: SALE HEARING | 0.30 | 54.00 |
| 08/15/17 | CC | B130 | PREPARE AND FILE NOTICE OF AGENDA RE: SALE HEARING | 0.20 | 36.00 |
| 08/15/17 | CC | B130 | PREPARE PLEADINGS FOR SALE HEARING | 0.40 | 72.00 |
| 08/15/17 | MJW | B130 | PREPARATION FOR HEARING INCLUDING COMPILATION OF EXHIBITS AND REVISIONS TO WITNESS PROFFERS. | 1.10 | 632.50 |
| 08/15/17 | MJW | B130 | REVIEW COMMITTEE SALE OBJECTION | 0.20 | 115.00 |
| 08/15/17 | MJW | B130 | REVISE FORMS OF ORDER TO INCORPORATE ADDITIONAL COMMENTS RECEIVED OVERNIGHT | 0.60 | 345.00 |
| 08/15/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: ADDITIONAL COMMENTS TO THE ORDER AND COURT APPEARANCE | 0.20 | 115.00 |
| 08/15/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE RE: REVISED ORDER AND HEARING | 0.20 | 115.00 |
| 08/15/17 | MJW | B130 | EMAILS WITH ATTORNEYS CALOWAY AND MARRIOTT RE: ISSUES REGARDING THE WAIVER OF STATE CLAIM AND REVISED FORM OF ORDER | 0.30 | 172.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 60
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/15/17 | MJW | B130 | REVIEW PROPOSED CHANGES OF HUD GROUP TO ORDER | 0.20 | 115.00 |
| 08/15/17 | MJW | B130 | EMAILS TO ALL COUNSEL RE: FORMS OF ORDER | 0.20 | 115.00 |
| 08/15/17 | MJW | B130 | EMAIL TO MS. GODFREY RE: AGENDA LETTER AND REVISED ORDERS | 0.10 | 57.50 |
| 08/15/17 | MJW | B130 | HEARING AND NEGOTIATIONS RE: SALE ORDER | 8.50 | 4,887.50 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS MEETINGS; CLOSING DATE; TRANSITION ISSUES; NEWMARK ISSUES; PLANNING NEGOTIATIONS | 0.40 | 230.00 |
| 08/16/17 | MJW | B130 | REVISE FORMS OF ORDER APPROVING SALES OF IS3 W. GIRARD, LLC AND PROJECT HOME. | 2.80 | 1,610.00 |
| 08/16/17 | MJW | B130 | EMAILS TO ALL COUNSEL RE: PROPOSED FORMS OF ORDER | 0.30 | 172.50 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: CHANGES TO ORDER | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | EMAILS FROM ATTORNEY PFEIFFER AND WITH ATTORNEYS VAGNONI AND GEORGE RE: COMMENTS ON THE ORDER | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: HUNT COMMENTS ON ORDER | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS VAGNONI AND VICTOR RE: RECEIVABLE ISSUE AND REIMBURSEMENT ISSUE | 0.40 | 230.00 |
| 08/16/17 | MJW | B130 | ADDITIONAL REVISIONS TO ISC AND PROJECT HOME ORDERS | 0.90 | 517.50 |
| 08/16/17 | MJW | B130 | EMAILS WITH ATTORNEY RODRIGUEZ RE: COMMENTS FROM BNYM | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | EMAILS TO ALL COUNSEL RE: PROPOSED FINAL ORDERS INCORPORATING COMMENTS | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: MERIDIAN REQUESTED CHANGE | 0.10 | 57.50 |
| 08/16/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: FORM OF IS3 SALE ORDER | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | EMAILS TO MS. GODFREY RE: FORM OF ORDER | 0.30 | 172.50 |
| 08/16/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: BID PROCEDURE LANGUAGE AND ORDER | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY WHITMAN RE: NEWMARK OBJECTION TO ORDER | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 61
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/16/17 | MJW | B130 | REVISE ORDER TO ADDRESS NEWMARK OBJECTION | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | ADDITIONAL EMAIL TO ALL COUNSEL RE: REVISION TO ORDER TO REFLECT NEWMARK OBJECTION | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | EMAILS WITH ATTORNEY WHITMAN RE: REVISION TO ORDER | 0.20 | 115.00 |
| 08/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: NEWMARK OBJECTION AND STATUS OF THE ORDER | 0.10 | 57.50 |
| 08/17/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: DISBURSEMENT LETTER | 0.10 | 57.50 |
| 08/17/17 | MJW | B130 | REVIEW APA RE: SAME AND BID PROCEDURES ORDER REGARDING DISBURSEMENT OF ROSENBERG FUNDS | 0.20 | 115.00 |
| 08/17/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: APA | 0.20 | 115.00 |
| 08/17/17 | MJW | B130 | REVISE PROJECT HOME FORM OF ORDER | 0.40 | 230.00 |
| 08/17/17 | MJW | B130 | EMAIL TO MS. GODFREY RE: PROPOSED ORDERS ON SALE | 0.20 | 115.00 |
| 08/17/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: RELEASE OF DEPOSIT LETTER | 0.20 | 115.00 |
| 08/17/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: SECOND DEPOSIT | 0.20 | 115.00 |
| 08/18/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: CITY REQUEST FOR LEASE INFORMATION | 0.30 | 172.50 |
| 08/18/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND SSG RE: CITY REQUEST | 0.20 | 115.00 |
| 08/18/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: CATCH LEASE AND IS3 CONTRACT | 0.20 | 115.00 |
| 08/18/17 | MJW | B130 | LETTER TO MR. ROSENBERG RE: DEPOSIT | 0.20 | 115.00 |
| 08/18/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: POST CLOSING RECEIVABLE COLLECTION AND OBTAINING SPACE FROM NHS/IRONSTONE | 0.20 | 115.00 |
| 08/18/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS MEETING/CLOSING ITEMS; COMMITTEE PLAN MEETING; FUTURE EMPLOYMENT OF UNION EMPLOYEES | 0.40 | 230.00 |
| 08/21/17 | MJW | B130 | EMAILS WITH C. CHAPMAN RE: DOCKET NO. 421- PROJECT HOME MOTION | 0.10 | 57.50 |
| 08/21/17 | MJW | B130 | REVIEW MOTION TO ASSUME PROJECT HOME AGREEMENT | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                     Invoice Number  346995
00023    NPHS - BANKRUPTCY                                    Page 62
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/21/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY (X3) RE: IBC PAYMENT AND BUDGET | 0.20 | 115.00 |
| 08/21/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: PROPOSED ORDER ON SALES | 0.10 | 57.50 |
| 08/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME DOCUMENTS AND UNION SEVERENCE ISSUES | 0.50 | 287.50 |
| 08/21/17 | MJW | B130 | REVIEW PROJECT HOME CLOSING DOCUMENTS FORWARDED BY ATTORNEY KUTZLER | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | EMAILS WITH ATTORNEYS PFEIFFER AND SPRINGER RE: RE: STATUS OF ORDERS APPROVING SALES | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS MEETINGS WITH DEPARTMENT HEADS AND LABOR ISSUES ASSOCIATED WITH SHUT DOWN; PLAN MEETINGS; PROJECT HOME SALE ORDER STATUS | 0.70 | 402.50 |
| 08/22/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: DIRECT ACCESS BY IRONSTONE | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: IRONSTONE CONTACT WITH PAB RE: CAR LOANS/LEASES | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: SIGNED AGREEMENTS AND STATUS OF ORDERS AND ROSENBERG DEPOSIT | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SIGNED DOCUMENTS | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SIGNED CONTRACT; EXECUTORY CONTRACTS REQUESTED BY NHS; LABOR ISSUES; PLAN OUTLINE; PROJECT HOME LOT STATUS | 0.70 | 402.50 |
| 08/22/17 | MJW | B130 | ADDITIONAL EMAILS WITH MS. BOEMMEL, MR. WALMSLEY AND ATTORNEY KUTZMAN RE: LEASED VEHICLES | 0.20 | 115.00 |
| 08/22/17 | MJW | B130 | REVISE NONDISCLOSURE AGREEMENT WITH HUD GROUP | 0.30 | 172.50 |
| 08/22/17 | MJW | B130 | EMAILS (TIMES 3) WITH ATTORNEY RODRIGUEZ RE: NONDISCLOSURE AGREEMENT | 0.20 | 115.00 |
| 08/23/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS REQUEST OF MANAGEMENT; NHS HIRING ISSUES; WARN ACT; SERVICE ISSUES RE: | 0.70 | 402.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 63
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | 1329 N. 8TH; POSSIBLE 2004 EXAMINATIONS OF MANAGEMENT | | |
| 08/23/17 | MJW | B130 | EMAILS WITH COUNSEL INCLUDING ATTORNEYS GEORGE, VAGNONI, CALLOWAY, PFEIFFER, KURTZMAN, SPRINGER AND CORRELL RE: STATUS OF SALE ORDERS. | 0.20 | 115.00 |
| 08/23/17 | MJW | B130 | REVIEW AND REVISE NDA AGREEMENT WITH HUD GROUP | 0.30 | 172.50 |
| 08/23/17 | MJW | B130 | EMAILS TO ALL COUNSEL (INCLUDING HUD GROUP COUNSEL) RE: SAME AND INCLUSION OF GEMINO AND NDA. | 0.10 | 57.50 |
| 08/24/17 | MJW | B130 | MULTIPLE EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: NPHS EMPLOYEES AND NHS/CBH MATTERS | 0.20 | 115.00 |
| 08/24/17 | MJW | B130 | EMAILS WITH ATTORNEY CONLIN RE: APA AND SALE ORDER MATTERS | 0.10 | 57.50 |
| 08/24/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: SALE ORDER STATUS | 0.10 | 57.50 |
| 08/25/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: EMPLOYEE ISSUES PRE AND POST CLOSING | 0.20 | 115.00 |
| 08/25/17 | MJW | B130 | EMAILS WITH ATTORNEY RODRIGUEZ RE: INITIAL RESPONSE OF HUD GROUP TO NDA | 0.20 | 115.00 |
| 08/25/17 | MJW | B130 | EMAILS WITH ATTORNEY SPRINGER RE: SALE ORDER | 0.10 | 57.50 |
| 08/25/17 | MJW | B130 | EMAIL WITH C. CHAPMAN RE: SALE ORDER AND TRANSMISSION OF SAME TO CLIENT GROUP | 0.10 | 57.50 |
| 08/25/17 | MJW | B130 | EMAIL TO MS. CHAPMAN RE: CONTENTS OF ORDER. | 0.10 | 57.50 |
| 08/25/17 | MJW | B130 | TELEPHONE CALL WITH MS. CHAPMAN RE: EXECUTED COPIES OF APA | 0.10 | 57.50 |
| 08/25/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: APA | 0.10 | 57.50 |
| 08/25/17 | CC | B130 | RETRIEVE ORDERS ENTERED APPROVING APA'S RE: SALE | 0.30 | 54.00 |
| 08/25/17 | CC | B130 | EMAIL COPIES OF ORDERS ENTERED RE: SALE | 0.20 | 36.00 |
| 08/25/17 | CC | B130 | CONVERSE WITH MJW RE: EMAILING COPIES OF ORDERS APPROVING SALE AND LOCATING EXECUTED APA'S | 0.20 | 36.00 |
| 08/27/17 | MJW | B130 | EMAIL TO ATTORNEY KURTZMAN RE: FULLY EXECUTED IS3 APA | 0.10 | 57.50 |
| 08/27/17 | MJW | B130 | EMAIL TO ATTORNEY SCHENKER RE: FULLY EXECUTED PROJECT HOME APA | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 64
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BOARD MEETING; SALE CLOSING; ROHRY CLAIM; ENVIRONMENTAL DUE DILIGENCE ON PROPERTY; LABOR ISSUES. | 0.80 | 460.00 |
| 08/28/17 | MJW | B130 | TELEPHONE CALL WITH PCO CRAPO RE: SALE AND CLOSING TIMELINE | 0.10 | 57.50 |
| 08/29/17 | MJW | B130 | REVIEW CHANGES TO HUD GROUP NDA | 0.20 | 115.00 |
| 08/29/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER, MR. WALMSLEY AND MS. BOEMMEL RE: HUD NDA | 0.10 | 57.50 |
| 08/29/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME STATUS AND QUIET TITLE ACTION ON 1329 NORTH 8TH | 0.20 | 115.00 |
| 08/29/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: BOARD RESOLUTION FOR PROJECT HOME SALE | 0.10 | 57.50 |
| 08/30/17 | MJW | B130 | EMAILS WITH ATTORNEY SPRINGER RE: 1329 NORTH 8TH STREET ISSUES. | 0.30 | 172.50 |
| 08/30/17 | MJW | B130 | REVIEW TITLE ISSUES AND RELATED DOCUMENTS REGARDING 1329 N. 8TH STREET. | 0.50 | 287.50 |
| 08/30/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEYS KUTZLER, SPRINGER, SCHENCKER AND RYAN RE: 1329 NORTH 8TH STREET TITLE ISSUE | 0.50 | 287.50 |
| 08/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: TITLE ISSUE | 0.50 | 287.50 |
| 08/30/17 | MJW | B130 | M. DOLAN RE: SALE ORDER AND CERTIFIED COPY REQUEST BY TITLE COMPANY | 0.10 | 57.50 |
| 08/30/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: ISSUES ASSOCIATED WITH NHS TRANSITION AND APA | 0.30 | 172.50 |
| 08/30/17 | MJW | B130 | EMAILS WITH ATTORNEYS PFEIFFER, CALOWAY AND KURTZMAN RE: OPEN APA/CLOSING ISSUES | 0.30 | 172.50 |
| 08/30/17 | MJW | B130 | EMAILS WITH ATTORNEY BODZIN RE: NHS CONCERNS REGARDING APA AND EMPLOYMENT ISSUES | 0.50 | 287.50 |
| 08/31/17 | MJW | B130 | EMAILS WITH ATTORNEY STEARNS RE: TITLE ISSUES | 0.20 | 115.00 |
| 08/31/17 | MJW | B130 | CONFERENCE CALL WITH ATTORNEY KUTZLER, ATTORNEY STEARNS, ATTORNEY RYAN AND PROJECT HOME AND UNDERWRITERS RE: CLOSING FOR PROJECT HOME PARCELS. | 1.00 | 575.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 65
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 08/31/17 | MJW | B130 | REVIEW BUDGET | 0.10 | 57.50 |
| 08/31/17 | MJW | B130 | TELEPHONE CALL WITH MS. BOEMMEL RE: REVISED BUDGET AND NHS ISSUES | 0.40 | 230.00 |
| 08/31/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CLOSING ISSUES, EMPLOYEE CLAIMS UNDER UNION CONTRACTS AND APA | 0.30 | 172.50 |
| 08/31/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME OPEN ISSUES. | 0.10 | 57.50 |
| 08/31/17 | MJW | B130 | EMAILS WITH M. DOLAN RE: ADDITIONAL CERTIFIED COPIES OF SALE ORDER | 0.10 | 57.50 |
| 08/31/17 | MJW | B130 | TELEPHONE CALL AND EMAIL TO ATTORNEY PFEIFFER RE: NHS ISSUES. | 0.10 | 57.50 |
| 08/31/17 | MJW | B130 | EMAILS WITH ATTORNEY BODZIN RE: IS3A APA | 0.20 | 115.00 |
| 08/31/17 | MLD | B130 | E-MAILS WITH M. WEIS RE: RETRIEVING ADDITIONAL CERTIFIED COPIES OF PROJECT HOME ORDER | 0.20 | 35.00 |
| 08/31/17 | MLD | B130 | DRAFTED COVER LETTER AND PREPARED REQUEST FOR CERTIFIED COPIES OF PROJECT HOME ORDER APPROVING ASSET PURCHASE AGREEMENT | 0.60 | 105.00 |
| 06/15/17 | AMA | B140 | REVIEW MFR FROM F. SUBIJANO AND CONF WITH M. WEIS RE: MFR | 0.40 | 208.00 |
| 06/15/17 | MJW | B140 | REVIEW MOTION OF SUBIJANO FOR RELIEF FROM STAY TO PURSUE STATE COURT CLAIM AND INSURANCE | 0.30 | 172.50 |
| 06/15/17 | MJW | B140 | AA RE: SUBIJANO MOTION AND POSSIBLE RESPONSES THERETO | 0.10 | 57.50 |
| 06/15/17 | MJW | B140 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: SUBIJANO MOTION | 0.20 | 115.00 |
| 06/16/17 | CC | B140 | REVIEW AND CALENDAR NOTICE FILED RE: MFR-SUBIJANO | 0.20 | 36.00 |
| 06/16/17 | AMA | B140 | EMAILS WITH S. LITTLE RE: FABIO MFR | 0.20 | 104.00 |
| 06/19/17 | AMA | B140 | BEGIN DRAFTING RESPONSE TO SUBIJANO MOTION FOR RELIEF | 0.80 | 416.00 |
| 06/20/17 | AMA | B140 | CONTINUE DRAFTING RESPONSE TO MOTION FOR RELIEF | 0.80 | 416.00 |
| 06/21/17 | AMA | B140 | REVIEW SELF INSURANCE CONTRACT RE: MFR | 1.30 | 676.00 |
| 06/21/17 | AMA | B140 | COMPLETE RESPONSE TO MOTION FOR RELIEF AND SEND TO J. KUTZLER FOR REVIEW | 1.70 | 884.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 66
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/22/17 | AMA | B140 | UPDATE TO RESPONSE TO SUBIJANO MFR PER CONF WITH M. WEIS | 0.40 | 208.00 |
| 06/26/17 | AMA | B140 | FINALIZE RESPONSE TO SUBIJANO MOTION FOR RELIEF | 0.60 | 312.00 |
| 06/27/17 | MLD | B140 | PREPARED CERTIFICATE OF SERVICE FOR OBJECTION TO MOTION FOR RELIEF FROM STAY | 0.30 | 52.50 |
| 06/27/17 | MLD | B140 | FINALIZED AND ELECTRONICALLY FILED OBJECTION TO MOTION FOR RELIEF | 0.60 | 105.00 |
| 06/27/17 | MLD | B140 | E-MAIL TO 2002 LIST ENCLOSING OBJECTION TO RAYNOR SUBIJANOÆS MOTION FOR RELIEF | 0.30 | 52.50 |
| 07/11/17 | AMA | B140 | CONFER WITH M. WEIS RE: STAY RELIEF HEARING ON 7/12 | 0.20 | 104.00 |
| 07/11/17 | AMA | B140 | PREP FOR HEARING RE: MFR | 0.80 | 416.00 |
| 07/12/17 | AMA | B140 | FINALIZE OUTLINE FOR HEARING RE: SUBIJANO MFR | 0.60 | 312.00 |
| 07/12/17 | AMA | B140 | ATTEND HEARING RE: SUBIJANO MOTION FOR RELIEF | 0.80 | 416.00 |
| 07/12/17 | AMA | B140 | CONFER WITH SUBIJANO COUNSEL RE: SETTLEMENT DISCUSSIONS | 0.40 | 208.00 |
| 08/03/17 | MJW | B140 | EMAILS WITH AMA AND ATTORNEY KUTZLER RE: SELF INSURANCE TRUST LITIGATION CLAIMS | 0.20 | 115.00 |
| 08/03/17 | MJW | B140 | EMAILS WITH AA RE: SUBIJANO CLAIMS AND AMOUNT AND REQUEST FOR DEMAND | 0.30 | 172.50 |
| 08/03/17 | MJW | B140 | REVIEW SUBIJANO LIFT STAY MOTION | 0.10 | 57.50 |
| 08/04/17 | AMA | B140 | EMAILS WITH SUBJANO COUNSEL RE: SETTLEMENT ISSUES | 0.20 | 104.00 |
| 08/07/17 | AMA | B140 | EMAILS WITH R. SUBJANO COUNSEL RE: ADJOURNING HEARING. | 0.20 | 104.00 |
| 08/11/17 | AMA | B140 | EMAILS WITH SUBIJANO COUNSEL RE: CONTINUED HEARING | 0.10 | 52.00 |
| 08/31/17 | MJW | B140 | EMAILS WITH MS. BOEMMEL RE: ROYAL LEASING BUDET EXPENSE | 0.10 | 57.50 |
| 08/31/17 | MJW | B140 | EMAILS (X3) WITH ATTORNEY GAGLIARDI RE: SAME AND ADEQUATE PROTECTION PAYMENTS | 0.20 | 115.00 |
| 05/01/17 | MJW | B150 | EMAILS WITH ATTORNEY MAUCERI RE: REQUEST FOR AMOUNTS DUE | 0.20 | 115.00 |
| 05/01/17 | MJW | B150 | EMAILS WITH ATTORNEY SPRINGER RE: AMOUNTS DUE | 0.10 | 57.50 |
| 05/02/17 | MJW | B150 | EMAILS FROM AA AND TO ATTORNEY THURMOND RE: RATIFICATION AGREEMENT. | 0.50 | 287.50 |
| 05/08/17 | MJW | B150 | EMAILS WITH ATTORNEY DALUZ AND ATTORNEY VICTOR RE: PROPOSED MEETING WITH DELOITTE AND CBH | 0.20 | 115.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023   NPHS - BANKRUPTCY                            Page 67
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/08/17 | MJW | B150 | EMAILS WITH ATTORNEY KUTZLER RE: 90 DAY PAYMENTS AND INFORMATION REQUESTED BY COMMITTEE. | 0.20 | 115.00 |
| 05/08/17 | MJW | B150 | EMAILS TO MS. BOEMMEL RE: 90 DAY PAYMENTS | 0.10 | 57.50 |
| 05/08/17 | MJW | B150 | EMAILS WITH ATTORNEY PFEIFFER, VICTOR AND DALUZ RE: PROPOSED MEETING | 0.30 | 172.50 |
| 05/08/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY AND MR. SABATINI RE: MEETING AND SCOPE OF DHS INTEREST IN NPHS | 0.20 | 115.00 |
| 05/09/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE RE: GEMINO DOCUMENTS | 0.20 | 115.00 |
| 05/09/17 | MJW | B150 | EMAILS WITH ATTORNEY DALUZ RE: RATIFICATION AGREEMENT AND CREDIT AGREEMENT | 0.20 | 115.00 |
| 05/09/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY DALUZ RE: LICENSING ISSUES; DELOITTE; DHS CONTRIBUTIONS | 0.40 | 230.00 |
| 05/10/17 | MJW | B150 | EMAIL TO MR. SABATINI, MR. WALMSLEY, MS. BOEMMEL, AND ATTORNEY KUTZLER RE: DHS MEETING. | 0.40 | 230.00 |
| 05/10/17 | MJW | B150 | MEETING WITH ATTORNEY PFEIFFER RE: PROJECT HOME; DHS MEETING; OPERATIONS GOING FORWARD. | 0.70 | 402.50 |
| 05/10/17 | MJW | B150 | REVIEW LETTER FROM ATTORNEY GEORGE RE: DOCUMENTS REQUESTED BY COMMITTEE | 0.20 | 115.00 |
| 05/10/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: DOCUMENTS REQUESTED BY COMMITTEE | 0.10 | 57.50 |
| 05/10/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY DALUZ RE: PROPOSED MEETING AND POSSIBLE ADDITIONAL MEETINGS INVOLVING CLIENTS. | 0.10 | 57.50 |
| 05/10/17 | MJW | B150 | EMAIL WITH MR. SABATINI RE: DHS MEETING | 0.30 | 172.50 |
| 05/11/17 | MJW | B150 | EMAILS (X3) WITH ATTORNEY VAGNONI RE: MEETING WITH COMMITTEE ON OPEN ITEMS. | 0.10 | 57.50 |
| 05/11/17 | MJW | B150 | PREPARATION FOR MEETING | 0.30 | 172.50 |
| 05/11/17 | MJW | B150 | MEETING WITH MR. PATNODE; MR. HARRISON; MR. GUPTA; ATTORNEYS VICTOR, DALUZ, AND PFEIFFER RE: NPHS FINANCIAL SITUATION; POSSIBLE EXIT STRATEGY; SOURCES AND USES OF FUNDING. | 2.50 | 1,437.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                        Page 68
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/11/17 | MJW | B150 | EMAILS WITH MR. GUPTA AND ATTORNEY AARONSON RE: CBH CONFIDENTIALITY AGREEMENT | 0.30 | 172.50 |
| 05/16/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE RE: TOUR OF PROPERTY | 0.10 | 57.50 |
| 05/16/17 | MJW | B150 | EMAIL WITH ATTORNEY GEORGE RE: ENVIRONMENTAL QUESTION ABOUT LOWER PARKING LOTS | 0.20 | 115.00 |
| 05/23/17 | MJW | B150 | EMAILS (X4) WITH ATTORNEY DALUZ RE: CONFERENCE CALL | 0.40 | 230.00 |
| 05/23/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY DALUZ RE: MEETING WITH CBH; DELOITTE | 0.20 | 115.00 |
| 05/23/17 | MJW | B150 | EMAIL WITH MR. WALMSLEY RE: MEETING WITH CBH | 0.10 | 57.50 |
| 05/23/17 | MJW | B150 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: CBH MEETING CANCELLATION/POSTPONEMENT | 0.10 | 57.50 |
| 05/23/17 | MJW | B150 | EMAILS (X5) WITH ATTORNEY DALUZ AND MS. BOEMMEL RE: DELOITTE MEETING AND ADDITIONAL INFORMATION REQUESTED. | 0.30 | 172.50 |
| 05/24/17 | MJW | B150 | REVIEW COMMITTEE DOCUMENT REQUEST | 0.20 | 115.00 |
| 05/24/17 | MJW | B150 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE COMMITTEE REQUEST AND PROPOSED RESPONSE THERETO | 0.20 | 115.00 |
| 05/24/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: TEMPLE; OTHER INTERESTED PARTIES; CBH FUNDING; PROPOSED MEETING WITH CBH REGARDING SIX MONTH CASH FLOW; PROJECT HOME | 0.70 | 402.50 |
| 05/25/17 | MJW | B150 | EMAIL WITH ATTORNEY KUTZLER RE: RESPONSE TO COMMITTEE AND DOCUMENTS | 0.10 | 57.50 |
| 05/25/17 | MJW | B150 | DRAFT RESPONSE TO ATTORNEYS GEORGE AND VAGNONI RE: DOCUMENT REQUEST AND 2004 EXAMINATION | 0.40 | 230.00 |
| 05/25/17 | MJW | B150 | EMAILS TO ATTORNEY GEORGE RE: RESPONSIVE DOCUMENTS | 0.80 | 460.00 |
| 05/26/17 | MJW | B150 | EMAILS FROM ATTORNEY KUTZLER RE: RESPONSIVE DOCUMENTS; INFORMATION REQUESTED BY MERIDIAN; EXECUTORY CONTRACTS; INFORMATION REQUESTED BY SSG FOR DATA ROOM. | 0.60 | 345.00 |
| 05/26/17 | MJW | B150 | EMAILS TO ATTORNEY GEORGE RE: RESPONSIVE DOCUMENTS | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 69
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/30/17 | MJW | B150 | EMAIL TO ATTORNEY GEORGE RE: PAYMENT CHARTS REQUESTED BY COMMITTEE | 0.20 | 115.00 |
| 05/30/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE RE: PROPOSED MEETING | 0.20 | 115.00 |
| 05/30/17 | MJW | B150 | EMAILS TO ATTORNEY KUTZLER RE: COMMITTEE REQUEST FOR BOARD MINUTES | 0.20 | 115.00 |
| 05/30/17 | MJW | B150 | EMAIL TO MR. SABATINI RE: COMMITTEE MEETING | 0.10 | 57.50 |
| 05/31/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY RE: PROPOSED MEETING WITH COMMITTEE | 0.10 | 57.50 |
| 05/31/17 | MJW | B150 | EMAIL FROM ATTORNEY DALUZ AND TO MR. WALMSLEY RE: PROPOSED MEETING WITH DHS AND CBH REGARDING RIGHTS. | 0.10 | 57.50 |
| 05/31/17 | MJW | B150 | TELEPHONE CALL WITH MR. WALMSLEY RE: DHS MEETING AND DELOITTE STATUS | 0.30 | 172.50 |
| 05/31/17 | MJW | B150 | EMAIL TO ATTORNEY GEORGE RE: 6/1 MEETING | 0.10 | 57.50 |
| 06/06/17 | MJW | B150 | EMAIL TO ATTORNEY MAUCERI RE: APPEARING TELEPHONICALLY AT HEARINGS | 0.10 | 57.50 |
| 06/13/17 | MJW | B150 | EMAIL FROM ATTORNEY DALUZ AND TO MR. WALMSLEY RE: DHS MEETING REQUEST | 0.10 | 57.50 |
| 06/13/17 | MJW | B150 | TELEPHONE CALL WITH MR. WALMSLEY RE: MERIDIAN MEETING AND ADDITIONAL ONSITE VISITS BY POTENTIAL INTERESTED PARTIES. | 0.50 | 287.50 |
| 06/13/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY, MR. SABATINI AND MS. BOEMMEL RE: DHS MEETING | 0.20 | 115.00 |
| 06/14/17 | MJW | B150 | TELEPHONE CALL WITH MR. WALMSLEY RE: PROJECT HOME MOTION; PROPOSED MEETING WITH DHS; MEETING WITH MERIDIAN; HIRING OF NPHS EMPLOYEES; MERIDIAN TRANSITION. | 0.60 | 345.00 |
| 06/14/17 | MJW | B150 | EMAIL WITH ATTORNEY DALUZ RE: REQUEST FOR MEETING | 0.10 | 57.50 |
| 06/19/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY DALUZ RE: DHS MEETING | 0.10 | 57.50 |
| 06/19/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: DHS MEETING | 0.10 | 57.50 |
| 06/20/17 | MJW | B150 | EMAILS WITH ATTORNEY DALUZ RE: 6/26/ MEETING | 0.20 | 115.00 |
| 06/21/17 | MJW | B150 | EMAIL TO MS. BOEMMEL RE: CALL WITH HUNT GROUP | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 70
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/23/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY AND ATTORNEY VICTOR RE: DHS MEETING | 0.10 | 57.50 |
| 06/23/17 | MJW | B150 | EMAILS WITH ATTORNEY DALUZ AND MR. WALMSLEY RE: 6/26 DHS MEETING | 0.30 | 172.50 |
| 06/26/17 | MJW | B150 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY VICTOR RE: FOLLOW UP ON DHS MEETING | 0.20 | 115.00 |
| 06/29/17 | CC | B150 | RETURNED PHONE CALLS FROM OFFICE BASICS AND CBIZ RE: PROOF OF CLAIMS AND STATUS | 0.30 | 54.00 |
| 07/09/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY RE: HUNT AND US TRUSTEE CALLS FROM NPHS POSITION REGARDING INQUIRIES | 0.30 | 172.50 |
| 08/01/17 | MJW | B150 | REVISE EMAIL RESPONSE TO PBGC INQUIRY REGARDING DEFINED BENEFIT PLANS | 0.30 | 172.50 |
| 08/01/17 | MJW | B150 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: DEFINED BENEFIT PLAN | 0.20 | 115.00 |
| 08/02/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: SERVICE OF NOTICE ON FROZEN PENSION PLAN PARTICIPANTS | 0.10 | 57.50 |
| 08/02/17 | MJW | B150 | TELEPHONE CALL WITH DARLENE BROOKS (FORMER EMPLOYEE) RE: COURT NOTICE | 0.10 | 57.50 |
| 08/02/17 | MJW | B150 | EMAIL TO MR. WALMSLEY AND AMA RE: COURT NOTICE AND OTHER CALLS | 0.20 | 115.00 |
| 08/04/17 | MJW | B150 | TELEPHONE CALL WITH MS. DARLENE THOMAS RE: BID NOTICE | 0.20 | 115.00 |
| 08/04/17 | MJW | B150 | TELEPHONE CALLS TIMES 2 WITH MS. GLENNA SCOTT RE: SAME AND ANNUITY QUESTION | 0.20 | 115.00 |
| 08/04/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY MCGREAL RE: BID PROCESS | 0.10 | 57.50 |
| 08/07/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS | 0.20 | 115.00 |
| 08/07/17 | MJW | B150 | ADDITIONAL EMAILS WITH MS. LI OF PBGC RE: PENSION LIABILITIES | 0.30 | 172.50 |
| 05/02/17 | MJW | B160 | EMAILS WITH ATTORNEY VAGNONI RE: COMMITTEE PROFESSIONAL | 0.10 | 57.50 |
| 05/03/17 | CC | B160 | DRAFT NOTICE OF AGENDA FOR HEARING ON 05/03/17 RE: RETENTION OF SSG AND CASH COLLATERAL | 0.80 | 144.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  346995
00023    NPHS - BANKRUPTCY                       Page 71
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/03/17 | CC | B160 | REVISE NOTICE OF AGENDA FOR HEARING ON 05/03/17 RE: RETENTION OF SSG AND CASH COLLATERAL | 0.20 | 36.00 |
| 05/03/17 | CC | B160 | CONVERSE WITH MJW RE: NOTICE OF AGENDA AND STATUS OF APPLICATION TO RETAIN SSG | 0.10 | 18.00 |
| 05/03/17 | CC | B160 | FINALIZE AND FILE NOTICE OF AGENDA FOR 05/03/17 HEARING RE: RETENTION OF SSG AND CASH COLLATERAL | 0.30 | 54.00 |
| 05/03/17 | MJW | B160 | REVISE PROPOSED ORDER ON SSG | 0.20 | 115.00 |
| 05/03/17 | MJW | B160 | EMAIL TO MS. GODFREY RE: SSG ORDER AND BLACKLINE | 0.10 | 57.50 |
| 05/03/17 | AMA | B160 | CIRCULATE UPDATED SSG ORDER TO COURT | 0.20 | 104.00 |
| 05/03/17 | AMA | B160 | EMAILS WITH M. DOLAN RE: SUBMISSION OF UPDATED SSG ORDER | 0.20 | 104.00 |
| 05/07/17 | MJW | B160 | REVIEW MS FOX APPLICATION FOR EMPLOYMENT | 0.20 | 115.00 |
| 05/07/17 | MJW | B160 | EMAIL TO MR. WALMSLEY RE: FOX EMPLOYMENT | 0.10 | 57.50 |
| 05/07/17 | MJW | B160 | EMAIL TO ATTORNEY VICTOR RE: MS. FOX EMPLOYMENT | 0.10 | 57.50 |
| 05/08/17 | MJW | B160 | EMAILS WITH ATTORNEY VICTOR AND MR. GUPTA RE: COMMITTEE CONSULTANT | 0.20 | 115.00 |
| 05/09/17 | CC | B160 | REVIEW INVOICE FOR APRIL BILLING | 3.00 | 540.00 |
| 05/09/17 | MJW | B160 | EMAILS WITH MR. GUPTA RE: MS. FOX APPLICATION AND CONFIDENTIALITY AGREEMENT | 0.20 | 115.00 |
| 05/10/17 | CC | B160 | CONVERSE WITH MJW RE: PREPARATION FOR FEE APP | 0.10 | 18.00 |
| 05/10/17 | CC | B160 | REVIEW INVOICE FOR APRIL AND MAKE ADJUSTMENTS | 3.00 | 540.00 |
| 05/11/17 | MJW | B160 | MEETING WITH ATTORNEY GEORGE RE: MS FOX RETENTION, PROJECT HOME; LIEN STRUCTURE. | 1.20 | 690.00 |
| 05/11/17 | MJW | B160 | EMAIL WITH ATTORNEY VICTOR RE: CONSULTATION RIGHTS WITH COMMITTEE PROFESSIONALS | 0.10 | 57.50 |
| 05/11/17 | MJW | B160 | MEETING WITH ATTORNEY VICTOR AND MR. GUPTA RE: COMMITTEE RETENTION; ACCESS TO DOCUMENTS; CONFIDENTIALITY AGREEMENT WITH CBH; FINANCIALS | 0.30 | 172.50 |
| 05/11/17 | MJW | B160 | EMAILS WITH ATTORNEY GEORGE RE: RETENTION OF MS FOX | 0.20 | 115.00 |

```
19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023     NPHS - BANKRUPTCY                         Page 72
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/11/17 | CC | B160 | CONTINUE REVIEW OF APRIL INVOICE TO PREPARE FOR FEE APP | 2.30 | 414.00 |
| 05/11/17 | CC | B160 | CONVERSE WITH ACCOUNTING RE: EXPENSES ON INVOICE AND REQUEST TO MAKE ADJUSTMENTS | 0.20 | 36.00 |
| 05/11/17 | CC | B160 | BEGIN DRAFT OF FIRST INTERIM FEE APPLICATION | 0.80 | 144.00 |
| 05/12/17 | CC | B160 | CONVERSE WITH ACCOUNTING RE: EXPENSES | 0.10 | 18.00 |
| 05/12/17 | CC | B160 | CONT. DRAFT OF FIRST INTERIM FEE APP | 2.00 | 360.00 |
| 05/16/17 | CC | B160 | CONTINUE DRAFTING SHELL FOR FIRST INTERIM FEE APP | 1.60 | 288.00 |
| 05/17/17 | CC | B160 | CONT. DRAFT OF FIRST INTERIM FEE APP | 1.60 | 288.00 |
| 05/24/17 | CC | B160 | CONTINUE DRAFT FIRST INTERIM FEE APP | 1.50 | 270.00 |
| 05/24/17 | AMA | B160 | REVIEW INVOICES FOR QUARTERLY APP FEE. | 0.70 | 364.00 |
| 05/30/17 | CC | B160 | CONT. DRAFT OF FIRST INTERIM FEE APP | 0.60 | 108.00 |
| 05/31/17 | CC | B160 | REVISE FIRST MONTHLY FEE APP | 1.00 | 180.00 |
| 05/31/17 | CC | B160 | CONVERSE WITH AMA RE: CHANGES ON FEE APP | 0.10 | 18.00 |
| 06/01/17 | CC | B160 | RESEARCH RULE RE: SERVICE OF FIRST INTERIM FEE APP | 1.00 | 180.00 |
| 06/01/17 | CC | B160 | DRAFT COS RE: FIRST INTERIM FEE APP | 0.50 | 90.00 |
| 06/01/17 | CC | B160 | REVISE FIRST INTERIM FEE APP | 0.60 | 108.00 |
| 06/01/17 | CC | B160 | FINALIZE AND FILE FIRST INTERIM FEE APPLICATION | 0.40 | 72.00 |
| 06/01/17 | CC | B160 | PREPARE SERVICE OF FIRST INTERIM FEE APPLICATION | 0.30 | 54.00 |
| 06/01/17 | MLD | B160 | CONFER WITH C. CHAPMAN RE PREPARING FIRST INTERIM FEE APPLICATION | 0.20 | 35.00 |
| 06/15/17 | AMA | B160 | REVIEW OMBUDSMAN FEE APP AND SEND COMMENTS TO M. WEIS | 0.50 | 260.00 |
| 07/10/17 | CC | B160 | PREPARE CNO FOR FILING RE: FIRST INTERIM FEE APP FOR DP | 0.20 | 36.00 |
| 07/10/17 | CC | B160 | FILE CNO RE: FIRST INTERIM FEE APP OF DP | 0.20 | 36.00 |
| 08/12/17 | MJW | B160 | EMAILS WITH ATTORNEY KUTZLER RE: SSG RETENTION | 0.20 | 115.00 |
| 08/18/17 | MJW | B160 | REVIEW OBERMAYER FEE APPLICATION | 0.30 | 172.50 |
| 08/18/17 | MJW | B160 | EMAILS WITH MS. BOEMMEL AND ATTORNEY KUTZLER RE: OBERMAYER FEE APPLICATION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  346995
00023    NPHS - BANKRUPTCY                            Page 73
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/22/17 | CC | B160 | REVIEW INVOICE FOR MAY BILLING TO PREPARE FOR SECOND INTERIM FEE APP | 2.10 | 378.00 |
| 08/29/17 | CC | B160 | CONVERSE WITH MJW RE: REVIEW OF DBR | 0.20 | 36.00 |
| 08/29/17 | CC | B160 | CONT REVIEW OF DBR FOR MAY, JUNE TO PREPARE FOR SECOND INTERIM FEE APP | 2.30 | 414.00 |
| 08/30/17 | CC | B160 | REVIEW AND NOTATE DBR TO PREPARE FOR SECOND INTERIM FEE APP | 4.20 | 756.00 |
| 08/31/17 | CC | B160 | REVIEW DBR FOR AUGUST 2017 TO PREPARE FOR SECOND INTERIM FEE APP | 3.40 | 612.00 |
| 05/01/17 | MJW | B185 | EMAILS WITH ATTORNEY LOHR RE: RAHN STIPULATION | 0.50 | 287.50 |
| 05/01/17 | MJW | B185 | REVISE ORDER APPROVING RAHN STIPULATION | 0.20 | 115.00 |
| 05/01/17 | MLD | B185 | REVISIONS TO PROPOSED ORDER RE EXECUTORY CONTRACT | 0.10 | 17.50 |
| 05/01/17 | MLD | B185 | CONFER WITH MJW RELATING TO PROPOSED ORDER RE EXECUTORY CONTRACT | 0.10 | 17.50 |
| 05/01/17 | MLD | B185 | FINALIZED AND ELECTRONICALLY FILED PROPOSED ORDER WITH ATTACHED STIPULATION RE: EXECUTORY CONTRACT | 0.20 | 35.00 |
| 05/03/17 | MJW | B185 | REVISE RAHN STIPULATION AND ORDER | 0.20 | 115.00 |
| 05/03/17 | MJW | B185 | TELEPHONE CALL WITH MR. WALMSLEY RE: OUTLINE OF POSSIBLE PROJECT HOME RESOLUTION AND CBH AND DHS. | 0.60 | 345.00 |
| 05/04/17 | MLD | B185 | REVISIONS TO PROPOSED ORDER RE EXECUTORY CONTRACT | 0.10 | 17.50 |
| 05/04/17 | MLD | B185 | FINALIZED AND ELECTRONICALLY FILED PROPOSED ORDER WITH ATTACHED STIPULATION | 0.30 | 52.50 |
| 05/07/17 | MJW | B185 | EMAIL TO ATTORNEY LOHR RE: RAHN SETTLEMENT ORDER AND FILING FINAL DOCUMENTS. | 0.20 | 115.00 |
| 05/08/17 | MJW | B185 | EMAILS WITH ATTORNEY WETZEL RE: OBJECTION TO ROYAL LEASING MOTION. | 0.10 | 57.50 |
| 05/13/17 | MJW | B185 | REVIEW AND ANALYSIS OF MOTION TO COMPEL ASSUMPTION/REJECTION OF PROJECT HOME AGREEMENTS | 0.40 | 230.00 |
| 05/13/17 | MJW | B185 | REVIEW CASE LAW CITED BY PROJECT HOME IN SUPPORT OF MOTION | 1.20 | 690.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number  346995
00023    NPHS - BANKRUPTCY                                   Page 74
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/15/17 | MJW | B185 | EMAILS WITH ATTORNEY DALUZ RE: PROJECT HOME MOTION AND DHS VIEW. | 0.50 | 287.50 |
| 05/15/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY DALUZ RE: LOWER PARKING LOT AND MOTION TO ASSUME COMPEL REJECTION AND DHS VIEW OF SAME. | 0.30 | 172.50 |
| 05/15/17 | MJW | B185 | RESEARCH RE: SHALOM HOSPITALITY OPINION AND ABILITY TO COMPEL ASSUMPTION OR REJECTION. | 0.30 | 172.50 |
| 05/17/17 | MJW | B185 | WORK ON RESPONSE TO PROJECT HOME MOTION | 2.80 | 1,610.00 |
| 05/18/17 | MJW | B185 | WORK ON RESPONSE TO PROJECT HOME MOTION | 2.40 | 1,380.00 |
| 05/19/17 | MJW | B185 | WORK ON RESPONSE TO PROJECT HOME MOTION | 2.40 | 1,380.00 |
| 05/19/17 | MJW | B185 | EMAIL TO ATTORNEY DALUZ RE: PROJECT HOME AND RESPONSE OF DHS TO SAME. | 0.10 | 57.50 |
| 05/19/17 | MJW | B185 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: MERIDIAN OFFER AND POSSIBLE ALTERNATIVES | 0.20 | 115.00 |
| 05/22/17 | MJW | B185 | WORK ON RESPONSE TO PROJECT HOME | 3.30 | 1,897.50 |
| 05/23/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEYS VAGNONI AND GEORGE RE: PROJECT HOME | 0.30 | 172.50 |
| 05/23/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: INQUIRIES REGARDING PROJECT HOME FINANCING AND LIKELY RESPONSE OF NPHS TO MOTION | 0.50 | 287.50 |
| 05/23/17 | MJW | B185 | REVISE PROJECT HOME RESPONSE | 0.80 | 460.00 |
| 05/23/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME | 0.20 | 115.00 |
| 05/24/17 | CC | B185 | FINALIZE AND FILE RESPONSE OF NPHS RE: MOTION TO COMPEL ASSUMPTION/REJECTION OF CERTAIN AGREEMENT OF SALE | 0.40 | 72.00 |
| 05/24/17 | AMA | B185 | CONF WITH M. WEIS RE: PROJECT HOME ISSUES | 0.30 | 156.00 |
| 05/24/17 | AMA | B185 | REVIEW AND EDIT RESPONSE TO PROJECT HOME MOTION | 0.80 | 416.00 |
| 05/24/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME RESPONSE; COMMITTEE DOCUMENT REQUEST; MERIDIAN MEETING | 0.70 | 402.50 |
| 05/24/17 | MJW | B185 | EMAILS WITH AA RE: PROJECT HOME RESPONSE | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number  346995
00023   NPHS - BANKRUPTCY                                   Page 75
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/24/17 | MJW | B185 | REVISE AND FINALIZE PROJECT HOME RESPONSE | 1.30 | 747.50 |
| 05/24/17 | MJW | B185 | EMAILS WITH MR. WALMSLEY RE: PROJECT HOME | 0.10 | 57.50 |
| 05/24/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL RE: PROJECT HOME RESPONSE | 0.10 | 57.50 |
| 05/26/17 | MJW | B185 | REVIEW JOINDER OF COMMITTEE TO PROJECT HOME RESPONSE | 0.10 | 57.50 |
| 05/26/17 | MJW | B185 | EMAIL TO MR. WALMSLEY RE: PROJECT HOME RESPONSE | 0.10 | 57.50 |
| 05/30/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEYS GAGLIARDI AND WETZEL RE: SETTLEMENT NEGOTIATIONS REGARDING ROYAL LEASE. | 0.30 | 172.50 |
| 05/31/17 | MJW | B185 | EMAIL TO MS. BOEMMEL RE: ROYAL LEASING SETTLEMENT DISCUSSIONS | 0.10 | 57.50 |
| 06/01/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME PARCELS AND PARTIAL ASSUMPTION; MERIDIAN TIMING; BOARD MEETING/APPROVALS | 0.60 | 345.00 |
| 06/01/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY WETZEL RE: SETTLEMENT NEGOTIATIONS RE: ROYAL LEASE | 0.20 | 115.00 |
| 06/01/17 | MJW | B185 | PROJECT HOME MEETING WITH ATTORNEYS SPRINGER, RYAN AND STARNES RE: POSSIBLE RESOLUTION OF PROJECT HOME MOTION | 1.60 | 920.00 |
| 06/02/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL RE: ROYAL LEASING ADEQUATE PROTECTION PAYMENTS. | 0.20 | 115.00 |
| 06/02/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY WETZEL RE: ROYAL LEASING | 0.30 | 172.50 |
| 06/02/17 | MJW | B185 | EMAIL TO ATTORNEY WETZEL RE: ADEQUATE PROTECTION PAYMENTS, PAYMENT OF SAME AND 6/7 HEARING | 0.20 | 115.00 |
| 06/02/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY THURMOND RE: BACKGROUND OF PROPOSAL OF PROJECT HOME LOT/TAX LIEN ISSUE. | 0.20 | 115.00 |
| 06/02/17 | MJW | B185 | EMAILS WITH MR. WALMSLEY RE: PROJECT HOME | 0.20 | 115.00 |
| 06/02/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: PROJECT HOME PROPOSAL AND NEED FOR COMMITTEE SIGN OFF | 0.20 | 115.00 |
| 06/02/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: POSSIBLE PROJECT HOME DEAL INVOLVING CITY | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 76
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/02/17 | MJW | B185 | EMAIL TO ATTORNEY GEORGE RE: POSSIBLE PROJECT HOME TRANSACTION. | 0.40 | 230.00 |
| 06/02/17 | MJW | B185 | EMAIL FROM ATTORNEY THURMOND RE: POSSIBLE PROJECT HOME DEAL INVOLVING CITY | 0.10 | 57.50 |
| 06/02/17 | MJW | B185 | EMAIL TO MR. WALMSLEY RE: PROJECT HOME | 0.10 | 57.50 |
| 06/02/17 | MJW | B185 | EMAILS WITH ATTORNEY SPRINGER RE: SAME AND CONTINUED PURSUIT OF OPTION AND PROJECT HOME | 0.10 | 57.50 |
| 06/02/17 | MJW | B185 | REVISE PROPOSED BID PROCEDURES REGARDING PROJECT HOME LOT AND FORWARD SAME TO MR. WALMSLEY | 0.30 | 172.50 |
| 06/05/17 | MJW | B185 | EMAIL TO ATTORNEY GEORGE RE: PROJECT HOME NEGOTIATIONS | 0.10 | 57.50 |
| 06/05/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY THURMOND RE: CITY RESPONSE ON PROJECT HOME | 0.20 | 115.00 |
| 06/05/17 | MJW | B185 | EMAILS TO MR. WALMSLEY RE: PROJECT HOME RESPONSE AND PA UC CLAIM. | 0.10 | 57.50 |
| 06/05/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: CITY RESPONSE AND 6/7 HEARING | 0.10 | 57.50 |
| 06/06/17 | MJW | B185 | WORK ON CROSS EXAMINATION OF PROJECT HOME. | 0.70 | 402.50 |
| 06/06/17 | MJW | B185 | WORK ON DIRECT EXAMINATION OF MR. WALMSLEY FOR PROJECT HOME HEARING. | 0.40 | 230.00 |
| 06/07/17 | MJW | B185 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: PROJECT HOME SUGGESTED RESOLUTION | 0.20 | 115.00 |
| 06/07/17 | MJW | B185 | EMAIL WITH ATTORNEY SPRINGER RE: PROJECT HOME | 0.20 | 115.00 |
| 06/07/17 | MJW | B185 | CONTINUE WORKING ON WALMSLEY TESTIMONY OUTLINE | 0.90 | 517.50 |
| 06/07/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME CONTRACTS AND PREPETITION NEGOTIATIONS REGARDING SAME | 0.20 | 115.00 |
| 06/07/17 | MJW | B185 | MEETING WITH MR. WALMSLEY AND MS. BOEMMEL RE: TESTIMONY PREPARATION | 0.90 | 517.50 |
| 06/07/17 | MJW | B185 | HEARING ON MOTION TO SHORTEN TIME FOR ASSUMPTION OR REJECTION OF PROJECT HOME CONTRACT AND CONTINUED EXCLUSIVITY INCLUDING NEGOTIATIONS WITH PROJECT HOME REGARDING RESOLUTION OF ISSUES. | 5.50 | 3,162.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                          Page 77
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/07/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: PROJECT HOME HEARING AND ENVIRONMENTAL REPORT | 0.20 | 115.00 |
| 06/07/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME HEARING; QUIET TITLE ACTION; ENVIRONMENTAL REPORT. | 0.20 | 115.00 |
| 06/08/17 | MJW | B185 | WORK ON MOTION TO APPROVE ASSUMPTION OF PROJECT HOME CONTRACT AND SALE OF ASSETS TO PROJECT HOME. | 1.80 | 1,035.00 |
| 06/12/17 | MJW | B185 | REVISE MOTION TO APPROVE ASSUMPTION/SALE TO PROJECT HOME | 0.80 | 460.00 |
| 06/12/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY WHITMAN RE: PROJECT HOME MOTION AND AGREEMENTS AND NPHS COMMISSION REQUEST | 0.30 | 172.50 |
| 06/13/17 | MJW | B185 | WORK ON NOTICE OF PROJECT HOME MOTION | 0.60 | 345.00 |
| 06/14/17 | MJW | B185 | REVISE RIDER TO PROJECT HOME CONTRACTS | 0.90 | 517.50 |
| 06/14/17 | MJW | B185 | REVISE MOTION AND ORDER REGARDING PROJECT HOME MATTER | 0.70 | 402.50 |
| 06/14/17 | MJW | B185 | EMAIL TO MR. WALMSLEY, ET AL RE: PROJECT HOME | 0.10 | 57.50 |
| 06/15/17 | MJW | B185 | REVISE PROPOSED ADDENDUM TO PROJECT HOME CONTRACTS | 0.20 | 115.00 |
| 06/15/17 | MJW | B185 | REVISE MOTION TO APPROVE PROJECT HOME ASSUMPTION AND SALE. | 1.40 | 805.00 |
| 06/15/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: ADDITIONAL EDITS TO PROJECT HOME DOCUMENTS. | 0.20 | 115.00 |
| 06/15/17 | MJW | B185 | EMAILS WITH ATTORNEY SPRINGER RE: PROPOSED MOTION, ADDENDUM AND EXHIBITS | 0.40 | 230.00 |
| 06/16/17 | MJW | B185 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: PROJECT HOME CALL AND ISSUE OF TITLE TO ADVERSE POSSESSION | 0.10 | 57.50 |
| 06/20/17 | MJW | B185 | EMAILS WITH ATTORNEY SPRINGER RE: COMMENTS ON PROJECT HOME MOTION | 0.20 | 115.00 |
| 06/21/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEYS SPRINGER, RYAN, AND SCHENKER RE: COMMENTS ON PROJECT HOME ADDENDUM TO APAS | 0.70 | 402.50 |
| 06/21/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME DOCUMENTS; APA STATUS; NEED TO | 0.50 | 287.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 78
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | CONTACT ATTORNEY GENERAL ONCE APA IS FILED. | | |
| 06/21/17 | MJW | B185 | COMPILE REQUESTED DOCUMENTS REGARDING TITLE TO PROJECT HOME LOTS AND PROPOSED FORMS OF DEED AND EMAIL TO ATTORNEY MORGAN RE: SAME | 0.60 | 345.00 |
| 06/21/17 | MJW | B185 | EMAILS WITH ATTORNEY RYAN RE: FOLLOW UP ITEMS REQUESTED BY PROJECT HOME | 0.10 | 57.50 |
| 06/22/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME POSSIBLE RESOLUTION | 0.10 | 57.50 |
| 06/22/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY RYAN RE: NEGOTIATIONS REGARDING PROJECT HOME RIDER | 0.70 | 402.50 |
| 06/22/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME DEED ISSUE AND QUIET TITLE ACTIONS | 0.20 | 115.00 |
| 06/22/17 | MJW | B185 | EMAILS WITH AA RE: BASIS FOR REQUEST FOR EXPEDITED CONSIDERATION. | 0.20 | 115.00 |
| 06/22/17 | MJW | B185 | EMAIL FROM ATTORNEY RYAN RE: POSSIBLE RESOLUTION OF 1329 PERTH STREET PARCEL | 0.10 | 57.50 |
| 06/22/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: SAME AND DEED FROM 1614 CAMBRIDGE | 0.20 | 115.00 |
| 06/22/17 | MJW | B185 | EMAIL TO ATTORNEY RYAN RE: QUIET CLAIM ORDER/1614 CAMBRIDGE PROPERTY | 0.20 | 115.00 |
| 06/22/17 | MJW | B185 | REVISE MOTION FOR EXPEDITED TREATMENT AND RELATED ORDER REGARDING PROJECT HOME MOTION | 0.70 | 402.50 |
| 06/23/17 | MJW | B185 | EMAILS WITH ATTORNEY SPRINGER RE: PROJECT HOME COMMENTS ON DOCUMENT | 0.10 | 57.50 |
| 06/23/17 | MJW | B185 | WORK ON PROJECT HOME MOTION TO EXPEDITE AND RELATED NOTICE | 0.90 | 517.50 |
| 06/23/17 | MJW | B185 | EMAILS WITH ATTORNEY SCHENKER RE: REVISED MOTION AND NOTICE ON PROJECT HOME MATTER | 0.20 | 115.00 |
| 06/23/17 | MJW | B185 | EMAILS WITH ATTORNEY RYAN RE: BLACKLINE DOCUMENTS | 0.10 | 57.50 |
| 06/24/17 | MJW | B185 | EMAIL TO ATTORNEY RYAN RE: OPEN PROJECT HOME ITEMS. | 0.80 | 460.00 |
| 06/24/17 | MJW | B185 | REVIEW REVISED PROJECT HOME MOTION AND PROPOSED DEAL STRUCTURE AND BEGIN MARK UP SAME | 1.60 | 920.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 79
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/25/17 | MJW | B185 | ADDITIONAL WORK ON PROJECT HOME MOTION INCLUDING INCORPORATING CLIENT COMMENTS ON DRAFT | 1.20 | 690.00 |
| 06/25/17 | MJW | B185 | DRAFT EMAIL TO ATTORNEYS RYAN, SPRINGER AND SCHENKER RE: OPEN ITEMS ON PROJECT HOME MATTER | 0.80 | 460.00 |
| 06/25/17 | MJW | B185 | EMAILS (X4) WITH MR. WALMSLEY RE: PROJECT HOME AND PROPOSED DEAL RESTRUCTURE | 0.30 | 172.50 |
| 06/26/17 | MJW | B185 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: COUNTER PROPOSAL | 0.60 | 345.00 |
| 06/26/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY RYAN RE: PROPOSED RESTRUCTURE OF PROJECT HOME DEAL REGARDING TWO FIRST POSSESSION LOTS. | 0.40 | 230.00 |
| 06/27/17 | MJW | B185 | WORK ON PROJECT HOME MOTION | 1.40 | 805.00 |
| 06/27/17 | MJW | B185 | EMAIL TO ATTORNEYS SPRINGER, RYAN AND SCHENKER RE: REVISED PROJECT HOME MOTION | 0.20 | 115.00 |
| 06/27/17 | MJW | B185 | CONFERENCE CALL WITH ATTORNEY SPRINGER, RYAN AND SCHENKER RE: PROJECT HOME NEGOTIATIONS AND COUNTER OFFER | 0.40 | 230.00 |
| 06/27/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: 1329 N. 8TH STREET OWNERSHIP. | 0.30 | 172.50 |
| 06/27/17 | MJW | B185 | REVIEW COMMENTS OF PROJECT HOME TO PROPOSED MOTION AND MARK UP SAME | 0.40 | 230.00 |
| 06/28/17 | CC | B185 | VARIOUS CONFERENCES WITH AMA AND MLD RE: COMPILATION AND SERVICE OF MOTION TO ASSUME/REJECT | 0.50 | 90.00 |
| 06/28/17 | CC | B185 | REVIEW MOTION TO ASSUME/REJECT WITH AMA. DETERMINE SERVICE PARTIES | 0.20 | 36.00 |
| 06/28/17 | CC | B185 | REVIEW EMAILS FOR ATTACHMENTS TO MOTION TO ASSUME/REJECT | 0.30 | 54.00 |
| 06/28/17 | CC | B185 | FILE MOTION TO ASSUME AND MOTION TO EXPEDITE | 0.30 | 54.00 |
| 06/28/17 | MJW | B185 | REVIEW AND INCORPORATE ATTORNEY KUTZLER'S COMMENTS TO PROJECT HOME MOTION. | 0.70 | 402.50 |
| 06/28/17 | MJW | B185 | EMAILS TO ATTORNEY SPRINGER RE: PROJECT HOME MOTION | 0.10 | 57.50 |
| 06/28/17 | MJW | B185 | EMAILS TO AA RE: PROJECT HOME DOCUMENTS AND STATUS OF EXPEDITED HEARING | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number  346995
00023    NPHS - BANKRUPTCY                           Page 80
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/29/17 | AMA | B185 | EMAILS AND CALL WITH E. GEORGE RE: CBH AGREEMENTS | 0.20 | 104.00 |
| 06/29/17 | AMA | B185 | CONFIRM PROJECT HOME AND DOCUMENTS IN FINAL FORM FOR FILING | 0.20 | 104.00 |
| 06/29/17 | MLD | B185 | VARIOUS CONVERSATIONS WITH C. CHAPMAN RE: SERVICE PARTIES FOR MOTION TO ASSUME CONTRACTS FOR PROJECT HOME SALE | 0.30 | 52.50 |
| 06/29/17 | MLD | B185 | CONFER WITH AMA AND C. CHAPMAN RE: SERVICE PARTIES FOR MOTION TO ASSUME CONTRACTS | 0.20 | 35.00 |
| 06/29/17 | CC | B185 | PREPARE MOTION TO ASSUME AND MOTION TO EXPEDITE FOR FILING | 0.50 | 90.00 |
| 06/30/17 | MLD | B185 | CONFER WITH C. CHAPMAN RE: SERVICE PARTIES ON MOTION EXPEDITING HEARING ON MOTION TO ASSUME CONTRACTS | 0.20 | 35.00 |
| 06/30/17 | MLD | B185 | PREPARED SERVICE LIST FOR MOTION TO EXPEDITE HEARING ON MOTION TO ASSUME CONTRACTS | 0.30 | 52.50 |
| 06/30/17 | MLD | B185 | FINALIZED AND ELECTRONICALLY FILED CERTIFICATE OF SERVICE FOR MOTION EXPEDITING HEARING ON MOTION TO ASSUME CONTRACTS | 0.30 | 52.50 |
| 07/03/17 | MLD | B185 | CONFER WITH MAILROOM RE: PROGRESS OF SERVICE OF ORDER AND MOTION RE EXECUTORY CONTRACTS | 0.20 | 35.00 |
| 07/03/17 | AMA | B185 | EMAILS WITH J. KUTZLER AND AETNA RE: CONTRACT ASSUMPTION ISSUES | 0.20 | 104.00 |
| 07/07/17 | CC | B185 | PREPARE AND FILE STIPULATION TO EXTEND TIME TO ASSUME/REJECT RE: PROJECT HOME | 0.40 | 72.00 |
| 07/07/17 | MJW | B185 | EMAILS WITH ATTORNEY RODRIGUEZ RE: PROJECT HOME MOTION | 0.10 | 57.50 |
| 07/07/17 | MJW | B185 | EMAIL WITH AA RE: PROJECT HOME REJECTION DAMAGE CLAIM | 0.10 | 57.50 |
| 07/07/17 | MJW | B185 | EMAILS WITH AA REGARDING SUMMARY OF ALTERNATIVE BIDS FOR LOWER PARKING LOT AND STATUS OF CREDITOR COMMITTEE REVIEW | 0.10 | 57.50 |
| 07/07/17 | MJW | B185 | EMAILS WITH AA RE: EXTENSION OF DEADLINE TO ASSUME OR REJECT PROJECT HOME CONTRACTS AND DOCUMENTATION MEMORIALIZING JULY 7 DEADLINE | 0.10 | 57.50 |
| 07/07/17 | MJW | B185 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER, J. MAIER, D. SABATINI, | 0.40 | 230.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM           Invoice Number  346995
00023    NPHS - BANKRUPTCY                          Page 81
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | ATTORNEY VICTOR, MR. GUPTA AND ATTORNEY AARONSON RE: FOLLOW UP ON PROJECT HOME STATUS AND RESPONSES FROM COMMITTEE AND PROJECT HOME AND EXTENSION OF DEADLINE TO ASSUME OR REJECT PROJECT HOME CONTRACTS. | | |
| 07/07/17 | AMA | B185 | EDITS TO STIP EXTENDING REJECTION DEADLINE | 0.20 | 104.00 |
| 07/07/17 | AMA | B185 | CONFER WITH A. RYAN RE: STIP EXTENDING DEADLINE | 0.10 | 52.00 |
| 07/07/17 | AMA | B185 | CALLS WITH COMMITTEE RE: EXTENDING DEADLINE TO REJECT | 0.20 | 104.00 |
| 07/07/17 | CDG | B185 | CONFER W/AARONSON RE: NOTICE OF INTENT TO REJECT PROJECT HOME AGREEMENTS. | 0.30 | 117.00 |
| 07/07/17 | CDG | B185 | DRAFT NOTICE OF INTENT TO REJECT PROJECT HOME. | 0.40 | 156.00 |
| 07/07/17 | CDG | B185 | CALL W/AARONSON RE: STIPULATION ON PROJECT HOME AGREEMENTS. | 0.20 | 78.00 |
| 07/07/17 | CDG | B185 | DRAFT STIPULATION RE: PROJECT HOME AGREEMENT. | 0.30 | 117.00 |
| 07/07/17 | CDG | B185 | REVIEW, REVISE STIPULATION RE: EXTENSION OF TIME TO REJECT PROJECT HOME AGREEMENTS. | 0.40 | 156.00 |
| 07/07/17 | MLD | B185 | CONFER WITH C. CHAPMAN RE SERVICE LIST FOR MOTION TO ASSUME CONTRACTS | 0.20 | 35.00 |
| 07/07/17 | MLD | B185 | E-MAIL TO COUNSEL FOR NGKF ENCLOSING MOTION TO ASSUME CONTRACTS AND ORDER | 0.10 | 17.50 |
| 07/07/17 | MLD | B185 | FINALIZED AND ELECTRONICALLY FILED COS TO MOTION TO ASSUME CONTRACTS AND ORDER | 0.30 | 52.50 |
| 07/10/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: NEGOTIATIONS RE: PROJECT HOME MATTER | 0.60 | 345.00 |
| 07/10/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL AND ATTORNEY KUTZLER RE: BID PROCEDURE | 0.20 | 115.00 |
| 07/10/17 | MJW | B185 | EMAILS WITH AA RE: INQUIRY BY PA UCST RE: PROJECT HOME MOTION. | 0.20 | 115.00 |
| 07/10/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: ADDITIONAL BID; PROJECT HOME STATUS; MERIDIAN FINANCING AND FINANCIALS; OBJECTIONS TO BID PROCEDURES. | 0.30 | 172.50 |
| 07/10/17 | MJW | B185 | REVIEW OBJECTIONS OF HUNT TO PROJECT HOME MOTION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM           Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 82
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|-----|-------|-------|
| 07/10/17 | MJW | B185 | REVIEW AND ANALYSIS OF PROJECT HOME COMMENTS ON PROPOSAL | 0.30 | 172.50 |
| 07/10/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: PROJECT HOME PROPOSAL | 0.30 | 172.50 |
| 07/10/17 | MJW | B185 | EMAIL TO MR. WALMSELY RE: PROJECT HOME COMMENTS | 0.10 | 57.50 |
| 07/10/17 | MJW | B185 | TELEPHONE CALL WITH MR. WALMSLEY RE: PROJECT HOME PROPOSAL AND POSSIBLE RESPONSES THERETO. | 0.20 | 115.00 |
| 07/10/17 | MJW | B185 | EMAILS TO ATTORNEY GEORGE RE: STATUS OF PROJECT HOME MATTER | 0.10 | 57.50 |
| 07/10/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: PROJECT HOME MATTER | 0.20 | 115.00 |
| 07/11/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: STATUS OF PROJECT HOME AND SAMSON ACTION | 0.20 | 115.00 |
| 07/11/17 | MJW | B185 | TELEPHONE CALL WITH MR. WALMSLEY RE: TOBACCO MONEY AND PROJECT HOME NEGOTIATIONS. | 0.30 | 172.50 |
| 07/11/17 | MJW | B185 | REVIEW PROJECT HOME BID/SETTLEMENT PROPOSAL | 0.20 | 115.00 |
| 07/11/17 | MJW | B185 | CONFERENCE CALL WITH ATTORNEYS SPRINGER, SCHENKER AND RYAN RE: POSSIBLE RESOLUTION OF PROJECT HOME ASSUMPTION ISSUES AND SALE PROCEDURES. | 0.40 | 230.00 |
| 07/11/17 | MJW | B185 | EMAILS WITH ATTORNEY SCHENKER AND TO ATTORNEY GEORGE RE: ADDITIONAL NEGOTIATION POINTS ON PROJECT HOME | 0.30 | 172.50 |
| 07/11/17 | MJW | B185 | ADDITIONAL EMAILS WITH ATTORNEY SCHENKER RE: PROJECT HOME NEGOTIATIONS | 0.40 | 230.00 |
| 07/11/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: FINAL POINTS ON PROJECT HOME | 0.10 | 57.50 |
| 07/11/17 | MJW | B185 | WORK ON PROPOSED STIPULATION REFLECTING RESOLUTION OF PROJECT HOME. | 2.10 | 1,207.50 |
| 07/11/17 | MJW | B185 | EMAIL TO ATTORNEY SCHENKER RE: PROPOSED STIPULATION | 0.10 | 57.50 |
| 07/11/17 | MJW | B185 | EMAIL TO ATTORNEY GEORGE AND VAGNONI RE: PROPOSED STIPULATION | 0.10 | 57.50 |
| 07/11/17 | MLD | B185 | VARIOUS REVISIONS TO SECOND STIPULATION EXTENDING TIME TO ASSUME OR REJECT CONTRACT | 1.60 | 280.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 83
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/11/17 | MLD | B185 | VARIOUS CONVERSATIONS WITH MJW RE: REVISIONS TO STIPULATION | 0.40 | 70.00 |
| 07/13/17 | MJW | B185 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL, MR. KARLSON, MR. SABATINI RE: BID ORDER; PROJECT HOME AUCTION AND POSSIBLE RESOLUTION OF PROJECT HOME MATTER. | 1.40 | 805.00 |
| 07/13/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY SPRINGER RE: PROJECT HOME RESOLUTION | 0.30 | 172.50 |
| 07/13/17 | MJW | B185 | REVISE NOTICE OF REJECTION AND PROPOSED ORDER ON SAME REGARDING PROJECT HOME CONTRACTS | 0.60 | 345.00 |
| 07/13/17 | CDG | B185 | DRAFT FORM OF ORDER RE: REJECTION OF PROJECT HOME AGREEMENTS. | 0.20 | 78.00 |
| 07/14/17 | CC | B185 | FILE NOTICE OF INTENT TO REJECT CERTAIN CONTRACTS FOR SALE OF REAL ESTATE RE: PROJECT HOME (D.I. 421) | 0.20 | 36.00 |
| 07/14/17 | MJW | B185 | FINALIZE REJECTION ORDER AND NOTICE REGARDING PROJECT HOME | 0.40 | 230.00 |
| 07/14/17 | MJW | B185 | EMAIL TO ATTORNEY SPRINGER RE: REJECTION ORDER | 0.10 | 57.50 |
| 07/16/17 | MJW | B185 | EMAILS WITH ATTORNEY SCHENKER RE: CLAIMS BAR DATE ORDER AND TIME PROPOSED IN PROJECT HOME PROPOSED ORDER | 0.20 | 115.00 |
| 07/16/17 | MJW | B185 | MULTIPLE EMAILS WITH ATTORNEY GEORGE, SCHENKER AND SPRINGER RE: PROJECT HOME | 0.40 | 230.00 |
| 07/17/17 | CC | B185 | PREPARE AND FILED COS RE: NOTICE OF INTENT TO REJECT CERTAIN CONTRACTS-PROJECT HOME | 0.30 | 54.00 |
| 07/17/17 | MJW | B185 | EMAIL TO MS. GODFREY RE: PROJECT HOME ORDER | 0.10 | 57.50 |
| 07/18/17 | MJW | B185 | EMAIL TO MR. WALMSLEY RE: PROJECT HOME ORDER | 0.10 | 57.50 |
| 07/24/17 | CC | B185 | SCAN AND FILE NOTICES OF CURE AMOUNTS (6 DIFFERENT NOTICES) RE: VARIOUS EXECUTORY CONTRACTS AND LEASES | 0.90 | 162.00 |
| 07/24/17 | AMA | B185 | EMAIL WITH AETNA AND J. KUTZLER IN GMC SALE AND ASSUMPTION ISSUES | 0.20 | 104.00 |
| 07/24/17 | MJW | B185 | EMAILS WITH ATTORNEY GERSHWIN RE: ASSUMPTION/REJECTION OF FORD FLEX LEASE. | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number   346995
00023    NPHS - BANKRUPTCY                          Page 84
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/24/17 | MJW | B185 | EMAILS WITH ATTORNEY PFEIFFER RE: CONTRACTS DESIGNATED FOR POTENTIAL ASSUMPTION OR REJECTION | 0.10 | 57.50 |
| 07/27/17 | AMA | B185 | EMAILS WITH IRON MOUNTAIN RE: STATUS OF SALE AND CONTRACT ASSUMPTION | 0.20 | 104.00 |
| 08/02/17 | MJW | B185 | REVIEW PROJECT HOME AGREEMENT FOR DEFAULT AND ESCROW PROVISIONS | 0.30 | 172.50 |
| 08/21/17 | CC | B185 | EMAIL COPY OF FILED ASSUMPTION MOTION TO MJW | 0.20 | 36.00 |
| 08/24/17 | MJW | B185 | MULTIPLE EMAILS FROM MEDHOST AND WITH ATTORNEY KUTZLER AND MS. BOEMMEL RE: ASSUMPTION OF MEDHOST CONTRACT AND POST CLOSING UTILIZATION | 0.20 | 115.00 |
| 08/31/17 | MJW | B185 | EMAIL FROM ATTORNEY KUTZLER AND TO MR. WALMSLEY AND MS. BOEMMEL RE: CIGNA CONTRACT | 0.10 | 57.50 |
| 05/08/17 | AMA | B190 | CALL WITH J. KUTZLER RE: NOTICE OF BANKRUPTCY TO UPDATE COURTS | 0.20 | 104.00 |
| 05/09/17 | MJW | B190 | TELEPHONE CALL WITH MR. SABATINI RE: REQUEST BY COMMITTEE FOR DOCUMENTATION AND RESPONSES TO DHS REQUEST FOR MEETING WITH DELOITTE | 0.40 | 230.00 |
| 05/09/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: STATUS UPDATES PROVIDED TO STATE COURTS | 0.10 | 52.00 |
| 05/10/17 | CC | B190 | REVIEW PROJECT HOME MOTION TO COMPEL ASSUMPTION OR REJECTION OF CERTAIN AGREEMENTS | 0.30 | 54.00 |
| 05/10/17 | CC | B190 | EMAIL CALENDAR ENTRIES TO AMA AND MJW RE: MOTION TO ASSUME/REJECT CERTAIN AGREEMENTS FILED BY PROJECT HOME | 0.10 | 18.00 |
| 05/10/17 | MJW | B190 | TELEPHONE CALL WITH MR. WALMSLEY, ATTORNEY KUTZLER RE CBH/DHS MEETING AND OPEN ITEMS WITH DHS | 0.70 | 402.50 |
| 05/10/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: DHS AND CBH RE: OPEN ITEMS | 0.40 | 230.00 |
| 05/11/17 | MJW | B190 | CONFERENCE CALL WITH MR. GUPTA, MS. BOEMMEL, MR. WALMSLEY, AND ATTORNEY VICTOR RE: FINANCIALS AND INFORMATION NEEDED BY DHS | 0.40 | 230.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number   346995
00023    NPHS - BANKRUPTCY                            Page 85
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/12/17 | MJW | B190 | REVIEW OBJECTION OF COMMITTEE TO EXCLUSIVITY | 0.20 | 115.00 |
| 05/12/17 | MJW | B190 | EMAIL TO MR. WALMSLEY, ET AL RE: OBJECTION OF COMMITTEE TO EXCLUSIVITY | 0.10 | 57.50 |
| 05/15/17 | MJW | B190 | EMAIL WITH AA RE: DEANES JUDGMENT LIEN | 0.10 | 57.50 |
| 05/15/17 | AMA | B190 | EMAILS WITH M. WEIS RE: A. DEANES LIEN ISSUES | 0.20 | 104.00 |
| 05/16/17 | MJW | B190 | AA RE: DEANES CLAIM AND PREFERENTIAL TREATMENT OF LIEN | 0.10 | 57.50 |
| 05/16/17 | MJW | B190 | EMAILS WITH AA RE: DEANES JUDGMENT AND TIMING OF FILING | 0.20 | 115.00 |
| 05/16/17 | MJW | B190 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: ENVIRONMENTAL QUESTION RAISED REGARDING THE LOWER PARKING LOT | 0.30 | 172.50 |
| 05/16/17 | AMA | B190 | EMAIL AND CALL WITH A. DEANES COUNSEL RE: PREFERENCE ISSUES | 0.40 | 208.00 |
| 05/16/17 | AMA | B190 | REVIEW A. DEANES LIEN AND RESEARCH RE: EFFECTIVE DATE OF LIEN FOR PREFERENCE PURPOSES | 1.20 | 624.00 |
| 05/16/17 | AMA | B190 | CONF WITH M. WEIS RE: A. DEANES AND EXCLUSIVITY | 0.40 | 208.00 |
| 05/17/17 | MJW | B190 | AA RE: SETTLEMENT STIPULATION WITH DEANES AND STATUS OF EXCLUSIVITY | 0.20 | 115.00 |
| 05/17/17 | AMA | B190 | CALL WITH M. KUPNICK RE: A. DEANES LIEN | 0.30 | 156.00 |
| 05/17/17 | AMA | B190 | CONF WITH M. WEIS RE: CALL WITH M. KUPNICK | 0.20 | 104.00 |
| 05/17/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: LITIGATION STATUS LETTERS | 0.10 | 52.00 |
| 05/18/17 | AMA | B190 | CALL WITH A. DEANES ATTORNEY RE: COUNTER OFFER | 0.30 | 156.00 |
| 05/19/17 | MJW | B190 | EMAIL FROM ATTORNEY AARONSON RE DEANES NEGOTIATION | 0.10 | 57.50 |
| 05/19/17 | AMA | B190 | EMAILS WITH M. WEIS AND J. WETZEL RE: A. DEANES COUNTEROFFER | 0.20 | 104.00 |
| 05/23/17 | AMA | B190 | EMAILS WITH M. WEIS RE: A. DEANES STRATEGY | 0.20 | 104.00 |
| 05/25/17 | AMA | B190 | DRAFTING DEANES STIPULATION AND MOTION | 1.70 | 884.00 |
| 05/25/17 | AMA | B190 | CALL WITH M. KRUPNICK RE: STATUS OF DEANES ISSUES | 0.20 | 104.00 |
| 05/25/17 | AMA | B190 | CONF WITH M. WEIS RE: DEANES ISSUES. | 0.20 | 104.00 |
| 05/25/17 | MJW | B190 | AA RE: COMMITTEE RESPONSE RE: CLIENT RESPONSE TO DEANES AND POSSIBLE STIPULATION | 0.10 | 57.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19015 | | NORTH PHILADELPHIA HEALTH SYSTEM | | | Invoice Number | 346995 |
| 00023 | | NPHS - BANKRUPTCY | | | Page 86 | |
| 09/12/17 | | | | | | |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 05/25/17 | MJW | B190 | EMAILS WITH ATTORNEY KUTZLER RE: PORTER SITUATION AT PROPERTY AND PROPOSED CONSULTATION WITH JACKSON FIRM | 0.10 | 57.50 |
| 05/25/17 | MJW | B190 | EMAILS WITH MR. WALMSLEY RE: PORTER ISSUE | 0.10 | 57.50 |
| 05/25/17 | MJW | B190 | REVIEW AND REVISE DEANES STIPULATION. | 0.20 | 115.00 |
| 05/26/17 | AMA | B190 | FINALIZE DEANES STIPULATION AND SEND TO M. KRUPNICK WITH COUNTER OFFER. | 0.70 | 364.00 |
| 05/30/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: VARIOUS LITIGATION CLAIMS | 0.20 | 104.00 |
| 05/31/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: LITIGATION NOTICES | 0.20 | 104.00 |
| 06/02/17 | AMA | B190 | EMAILS WITH J. KUTZLER AND S. UTKE RE: LITIGATION STAY ISSUES | 0.20 | 104.00 |
| 06/05/17 | CC | B190 | CONVERSE WITH MLW RE: INFORMATION TO BE EMAILED CONCERNING MATTERS TO BE HEARD 06/07/17 | 0.10 | 18.00 |
| 06/05/17 | CC | B190 | EMAILED PLEADINGS TO R. LAPOWSKY RE: HEARING ON 06/07/17 | 0.20 | 36.00 |
| 06/05/17 | CC | B190 | DRAFT NOTICE OF AGENDA RE: HEARING ON 06/07/17 | 0.70 | 126.00 |
| 06/20/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: SELF INSURANCE | 0.20 | 104.00 |
| 06/20/17 | AMA | B190 | REVISE J. KUTZLER DOCUMENTS RE: SELF INSURANCE | 0.40 | 208.00 |
| 06/21/17 | AMA | B190 | CALL WITH J. KUTZLER RE: PA DOL MATTERS | 0.30 | 156.00 |
| 06/21/17 | AMA | B190 | RESEARCH RE: PRIORITY OF FORMER EMPLOYEE CLAIMS AND STAY VIOLATIONS BY GOVERNMENT AGENCIES. | 1.40 | 728.00 |
| 06/21/17 | AMA | B190 | EMAILS WITH M. WEIS AND J. KUTZLER RE: DOL STAY VIOLATIONS AND STRATEGY TO ADDRESS EMPLOYEE GRIEVANCES | 0.20 | 104.00 |
| 06/28/17 | CC | B190 | CONVERSE WITH CTM AND CW RE: FILING OF MORTGAGE SATISFACTIONS | 0.20 | 36.00 |
| 06/28/17 | CC | B190 | PREPARE REQUEST TO ACCOUNTING FOR FUNDS RE: MORTGAGE SATISFACTION | 0.10 | 18.00 |
| 06/29/17 | AMA | B190 | CALL WITH M. KRUPNICK TO SETTLE A. DEANES LIEN AND SEND REVISED COPY OF SETTLEMENT DOCS. | 0.30 | 156.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM         Invoice Number  346995
00023    NPHS - BANKRUPTCY                        Page 87
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/03/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: ADDITIONAL LITIGATION ISSUES | 0.20 | 104.00 |
| 07/06/17 | AMA | B190 | CALLS WITH A. DEANES COUNSEL RE: STATUS OF STIP | 0.20 | 104.00 |
| 07/07/17 | AMA | B190 | EMAIL WITH CLIENT RE: STATUS OF DEANES STIP | 0.10 | 52.00 |
| 07/12/17 | AMA | B190 | CONFER WITH G. WALMSLEY RE: DEANES STIP | 0.20 | 104.00 |
| 07/12/17 | AMA | B190 | EMAIL WITH J. KUTZLER RE: DEANS STIP AND ARRANGE FILING SAME | 0.30 | 156.00 |
| 07/12/17 | CC | B190 | DRAFT COS RE: DEANES MOTION | 0.40 | 72.00 |
| 07/12/17 | CC | B190 | DRAFT NOTICE OF MOTION RE: DEANES MOTION | 0.40 | 72.00 |
| 07/12/17 | CC | B190 | PREPARE AND FILE MOTION APPROVING MUTUAL RELEASE AND SETTLEMENT AGREEMENT-DEANES | 0.20 | 36.00 |
| 07/12/17 | CC | B190 | EMAIL CALENDAR ENTRIES RE: DEANES MOTION | 0.10 | 18.00 |
| 07/12/17 | CC | B190 | PREPARED AND FILED MOTION TO APPROVE RELEASE AND SETTLEMENT AGREEMENT -DEANES | 0.30 | 54.00 |
| 07/13/17 | AMA | B190 | EMAIL WITH SUBIJANO COUNSEL AND J. KUTZLER RE: TRUST FOR LITIGATION | 0.20 | 104.00 |
| 07/19/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: LITIGATION RECOVERY ESTIMATES | 0.20 | 104.00 |
| 07/24/17 | AMA | B190 | CALLING A. DEANES ATTORNEY RE: STATUS OF COURT APPROVAL | 0.20 | 104.00 |
| 07/25/17 | AMA | B190 | EMAIL M. KRUPNICK RE: HEARING ON DEANES STIPULATION | 0.10 | 52.00 |
| 07/25/17 | AMA | B190 | VARIOUS EMAILS WITH J. KUTZLER RE: LITIGATION TRUST ALLOCATIONS | 0.30 | 156.00 |
| 07/26/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: LITIGATION TRUST ISSUES | 0.20 | 104.00 |
| 07/27/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: LITIGATION TRUST | 0.10 | 52.00 |
| 07/27/17 | AMA | B190 | EMAIL WITH J. KUTZLER RE: CALL TO DISCUSS LITIGATION | 0.10 | 52.00 |
| 08/01/17 | AMA | B190 | VARIOUS EMAILS WITH J. KUTZLER RE: ARBITRATION AND LITIGATION SETTLEMENTS | 0.30 | 156.00 |
| 08/02/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: NPHS LITIGATION ISSUES | 0.30 | 156.00 |
| 08/03/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: STRATEGY TO ADDRESS LITIGATION CLAIMS | 0.20 | 104.00 |
| 08/03/17 | AMA | B190 | REVIEW PROPOSED STIP RE: BOSTANI LITIGATION | 0.10 | 52.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 88
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 08/03/17 | MJW | B190 | EMAILS WITH ATTORNEY KUTZLER AND AMA RE: DISMISSAL OF BOSTANI LAWSUIT | 0.20 | 115.00 |
| 08/08/17 | AMA | B190 | EMAILING C. TOMLIN AND M. KAPNIK RE: CMO RE: DEANES STIP | 0.10 | 52.00 |
| 08/08/17 | AMA | B190 | EMAIL WITH CLIENT RE: DEANES PAYMENT ONCE ORDER IS ENTERED. | 0.10 | 52.00 |
| 08/16/17 | CC | B190 | PREPARE FOR POTENTIAL HEARING ON 08/16/17 RE: DEANES MOTION AND MFR-SUBIJANO | 0.30 | 54.00 |
| 08/16/17 | AMA | B190 | EMAILS WITH F. GARRINO RE: RESCHEDULED HEARING | 0.10 | 52.00 |
| 08/17/17 | CC | B190 | EMAIL MJW COPY OF ORDER APPROVING MUTUAL RELEASE AND SETTLEMENT RE: DEANES | 0.20 | 36.00 |
| 08/18/17 | MJW | B190 | EMAIL TO MR. WALMSLEY AND WITH AMA RE: ORDER APPROVING DEANES SETTLEMENT | 0.20 | 115.00 |
| 08/24/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: OWENS LAWSUIT AND STATUS OF MATTER | 0.20 | 104.00 |
| 05/15/17 | MJW | B210 | EMAILS WITH MR. WALMSLEY RE: RELEASE OF OPERATING BUDGET TO DHS | 0.20 | 115.00 |
| 05/22/17 | MJW | B210 | EMAILS TO MS. BOEMMEL RE: INSURANCE PAYMENTS MADE POST DIP FINANCING | 0.10 | 57.50 |
| 05/23/17 | LGM | B210 | REVIEW AND RESPOND TO WEIS EMAILS RE: MTG. W/MERIDIEN. | 0.30 | 268.50 |
| 05/23/17 | LGM | B210 | EMAIL LAPOWSKY RE: MTG. W/MERIDIEN. | 0.10 | 89.50 |
| 05/11/17 | MJW | B220 | EMAILS WITH AA RE: WORKERS COMP INVOICE | 0.20 | 115.00 |
| 05/11/17 | AMA | B220 | RESEARCH RE: WORKERS COMP PREMIUMS IN BANKRUPTCY | 0.80 | 416.00 |
| 05/11/17 | AMA | B220 | EMAIL TO M. WEIS RE: WORKERS COMP PREMIUMS ISSUE | 0.10 | 52.00 |
| 05/01/17 | CC | B230 | PHONE CALL TO CHAMBERS RE: ENTRY OF DIP ORDER | 0.10 | 18.00 |
| 05/01/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY RE: DIP STATUS AND SSG RESULTS | 0.20 | 115.00 |
| 05/01/17 | AMA | B230 | DRAFT CASH COLLATERAL ORDER | 1.10 | 572.00 |
| 05/01/17 | AMA | B230 | FOLLOW UP RE: DIP ORDER ENTRY | 0.10 | 52.00 |
| 05/01/17 | AMA | B230 | EMAILS WITH M. WEIS RE: ISSUES FOR CASH COLLATERAL ORDER. | 0.10 | 52.00 |
| 05/01/17 | AMA | B230 | CALL TO M. PFEIFFER RE: STATUS OF DIP ORDER | 0.20 | 104.00 |
| 05/02/17 | MJW | B230 | AA RE: CASH COLLATERAL AND DIP ORDER | 0.20 | 115.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023     NPHS - BANKRUPTCY                         Page 89
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/02/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: CASH COLLATERAL AND BUDGET | 0.20 | 115.00 |
| 05/02/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: INCLUSION OF EQUIPMENT IN MORTGAGE; CBH CLAIM; OPEN GEMINO ITEMS; BONDHOLDER INFORMATION; POSSIBLE PROJECT HOME DEAL STATUS. | 0.40 | 230.00 |
| 05/02/17 | MJW | B230 | EMAILS WITH ATTORNEY KIRCHBLUM RE: PROPOSED MORTGAGE AND EQUIPMENT ISSUE. | 0.20 | 115.00 |
| 05/02/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: MORTGAGE AND CLOSING DOCUMENTS | 0.30 | 172.50 |
| 05/02/17 | AMA | B230 | FINALIZE CASH COLLATERAL ORDER | 0.40 | 208.00 |
| 05/02/17 | AMA | B230 | CALL WITH E. GODFREY RE: STATUS OF DIP ORDER | 0.20 | 104.00 |
| 05/02/17 | AMA | B230 | EMAILS WITH PARTIES RE: CASH COLLATERAL AND DIP ORDERS | 0.30 | 156.00 |
| 05/02/17 | AMA | B230 | NUMEROUS EMAILS WITH CLIENT AND PARTIES RE: RATIFICATIONS AND DIP CLOSING | 0.30 | 156.00 |
| 05/02/17 | AMA | B230 | BEGIN DRAFTING 12TH INTERIM CASH COLLATERAL ORDER AND EMAILS WITH CLIENT RE: BUDGET | 1.10 | 572.00 |
| 05/02/17 | AMA | B230 | REVIEW SERVICE REQUIREMENTS FOR DIP ORDER AND ARRANGE SERVICE | 0.30 | 156.00 |
| 05/03/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: CLOSING DOCUMENTS | 0.20 | 115.00 |
| 05/03/17 | MJW | B230 | EMAIL WITH ATTORNEY KUTZLER RE: BUDGET AND OPINION | 0.20 | 115.00 |
| 05/03/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: INTERIM CASH COLLATERAL ORDER AND HUD APPROVAL | 0.20 | 115.00 |
| 05/03/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: TERMINATION OF CASH COLLATERAL AND UNRELATED BUDGETS | 0.10 | 57.50 |
| 05/03/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: NEW BUDGETS | 0.20 | 115.00 |
| 05/03/17 | MJW | B230 | REVISE TWELFTH INTERIM CASH COLLATERAL | 0.20 | 115.00 |
| 05/03/17 | MJW | B230 | REVISE TWELFTH INTERIM CASH COLLATERAL ORDER | 0.20 | 115.00 |
| 05/03/17 | MJW | B230 | EMAIL TO MS. GODFREY RE: CASH COLLATERAL ORDER AND BLACKLINE | 0.10 | 57.50 |
| 05/03/17 | MJW | B230 | HEARING ON CASH COLLATERAL; CHARLES ENGLISH TRUST; AND SSG RETENTION. | 1.50 | 862.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 90
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/03/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: CLOSING DOCUMENTS. | 0.10 | 57.50 |
| 05/03/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: STATUS OF GEMINO DOCUMENTATION; COMMENTS ON BNYM ASSERTED AMOUNTS DUE; SSG MEETING WITH REAL ESTATE COMMITTEE; JULY 1 DATE; PROJECT HOME. | 0.50 | 287.50 |
| 05/03/17 | MJW | B230 | EMAIL TO ATTORNEY KIRCHBLUM RE: SUBSISTENCE CERTIFICATE AND FINANCING STATUS. | 0.20 | 115.00 |
| 05/03/17 | AMA | B230 | CONF WITH M. WEIS RE: CASH COLLATERAL AND SSG STATUS FOR HEARING | 0.40 | 208.00 |
| 05/03/17 | AMA | B230 | REVIEW EMAILS OF CLIENT, J. KUTZLER AND M. WEIS RE: DIP CLOSING DOCUMENTS AND STATUS | 0.20 | 104.00 |
| 05/04/17 | CC | B230 | DRAFT COS RE: INTERIM DIP ORDER | 0.70 | 126.00 |
| 05/04/17 | CC | B230 | DRAFT COS RE: 12TH INTERIM CASH COLLATERAL ORDER | 0.50 | 90.00 |
| 05/04/17 | CC | B230 | EMAIL SERVICE OF INTERIM DIP ORDER | 0.20 | 36.00 |
| 05/04/17 | CC | B230 | EMAIL SERVICE OF 12TH INTERIM CASH COLLATERAL ORDER | 0.20 | 36.00 |
| 05/04/17 | CC | B230 | FINALIZE AND FILE COS RE: INTERIM DIP ORDER | 0.20 | 36.00 |
| 05/04/17 | CC | B230 | FINALIZE AND FILE 12TH INTERIM CASH COLLATERAL ORDER | 0.20 | 36.00 |
| 05/04/17 | AMA | B230 | REVIEW EMAILS OF CLIENT AND COMMITTEE RE: STATUS OF CLOSING ON DIP AND VARIOUS DOCUMENTS; PREPARE FOR CLOSING | 0.20 | 104.00 |
| 05/05/17 | MJW | B230 | EMAILS WITH ATTORNEY MORRIS AND HUD GROUP ATTORNEYS RE: ACKNOWLEDGMENT AGREEMENT. | 0.20 | 115.00 |
| 05/05/17 | MJW | B230 | WORK ON OPINION LETTER | 0.70 | 402.50 |
| 05/05/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: CLOSING ITEMS | 0.20 | 115.00 |
| 05/05/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL RE: PROJECT HOME; TEMPLE; CLOSING ITEMS. | 0.60 | 345.00 |
| 05/05/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY MAUCERI RE: SIGNED AGREEMENT BY BNYM | 0.10 | 57.50 |
| 05/05/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER AND ATTORNEY MAUCERI RE: AGREEMENT WITH BNYM | 0.20 | 115.00 |

```
19015      NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number  346995
00023      NPHS - BANKRUPTCY                           Page 91
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/05/17 | MJW | B230 | MULTIPLE EMAILS WITH ATTORNEY KUTZLER, MS. BOEMMEL, ATTORNEY MAUCERI AND ATTORNEY KIRCHBLUM RE: CLOSING ITEMS. | 0.60 | 345.00 |
| 05/05/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: SETTLEMENT DOCUMENTS; LOAN ADVANCE AMOUNTS; CLOSING. | 0.40 | 230.00 |
| 05/05/17 | MJW | B230 | REVIEW FINAL LOAN DOCUMENTS | 0.40 | 230.00 |
| 05/05/17 | MJW | B230 | EMAILS (X3) WITH ATTORNEY KIRCHBLUM RE: OPINION. | 0.20 | 115.00 |
| 05/05/17 | MJW | B230 | FINALIZE OPINION LETTER FOR CLOSING | 0.30 | 172.50 |
| 05/05/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: PROJECT HOME; CLOSING OF DIP; TEMPLE INQUIRY | 0.60 | 345.00 |
| 05/07/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: GEMINO BORROWING BASE AND POSSIBLE EXPANSION OF SAME. | 0.20 | 115.00 |
| 05/07/17 | MJW | B230 | REVISE FINAL DIP ORDER | 0.30 | 172.50 |
| 05/08/17 | MJW | B230 | EMAIL FROM ATTORNEY RODRIGUEZ AND TO MS. BOEMMEL RE: INSURANCE PAYMENT DUE UNDER THE DIP | 0.10 | 57.50 |
| 05/09/17 | CC | B230 | DRAFT NOTICE OF AGENDA FOR 05/10/17 HEARING RE: CASH COLLATERAL | 0.50 | 90.00 |
| 05/09/17 | MJW | B230 | EMAIL TO ATTORNEY RODRIGUEZ RE: INSURANCE PAYMENT | 0.10 | 57.50 |
| 05/09/17 | MJW | B230 | EMAIL TO ALL COUNSEL RE: PROPOSED FINAL DIP ORDER | 0.30 | 172.50 |
| 05/09/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: GEMINO REPORTS/CASH TRANSACTIONS; DELOITTE MEETING | 0.40 | 230.00 |
| 05/09/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORREL RE: FINAL CASH COLLATERAL ORDER AND PROJECT HOME STATUS | 0.20 | 115.00 |
| 05/10/17 | CC | B230 | REVISE NOTICE OF AGENDA FOR HEARING ON 05/10/17 RE: CASH COLLATERAL | 0.30 | 54.00 |
| 05/10/17 | CC | B230 | FINALIZE AND FILE NOTICE OF AGENDA FOR 05/10/17 HEARING RE: CASH COLLATERAL | 0.30 | 54.00 |
| 05/10/17 | CC | B230 | PREPARE FOR 05/10/17 HEARING RE: CASH COLLATERAL | 0.20 | 36.00 |
| 05/10/17 | CC | B230 | DRAFT COS RE: FINAL ORDER ON CASH COLLATERAL | 0.30 | 54.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   346995
00023    NPHS - BANKRUPTCY                                   Page 92
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/10/17 | CC | B230 | EMAIL SERVICE TO NOTICE PARTIES RE: FINAL ORDER ON CASH COLLATERAL | 0.20 | 36.00 |
| 05/10/17 | CC | B230 | FINALIZE AND FILE COS RE: FINAL ORDER ON CASH COLLATERAL | 0.20 | 36.00 |
| 05/10/17 | MJW | B230 | EMAIL TO MS. GODFREY AND ALL COUNSEL RE: PROPOSED FINAL CASH COLLATERAL ORDER | 0.10 | 57.50 |
| 05/10/17 | MJW | B230 | FINALIZE CASH COLLATERAL ORDER AND BLACKLINE SAME | 0.20 | 115.00 |
| 05/10/17 | MJW | B230 | PREPARATION FOR HEARING ON CASH COLLATERAL. | 0.40 | 230.00 |
| 05/10/17 | MJW | B230 | HEARING ON REQUEST FOR FINAL CASH COLLATERAL AND HEARING ON RESOLUTION OF CHARLES ENGLISH TRUST | 1.30 | 747.50 |
| 05/10/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY RE: COMMITTEE LETTER; DHS MEETING; SCOPE OF FINANCING; GEMINO FINANCING. | 0.50 | 287.50 |
| 05/11/17 | MJW | B230 | REVIEW PROPOSED BUDGET FOR DHS/CBH RUNNING THROUGH 12/30/17 | 0.20 | 115.00 |
| 05/11/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: END OF YEAR BUDGET; MEETING WITH DHS/CHB; PROJECT HOME; WORKERS COMP AUDIT INVOICE. | 1.00 | 575.00 |
| 05/16/17 | MJW | B230 | EMAIL WITH MR. WALMSLEY RE: SIX MONTH CASH FLOW AND CBH. | 0.20 | 115.00 |
| 05/16/17 | MJW | B230 | EMAIL WITH ATTORNEY DALUZ RE: CASH FLOW | 0.20 | 115.00 |
| 05/18/17 | MJW | B230 | EMAILS AMONG MR. WALMSLEY AND ATTY EARNY RE: CASH FLOW ANALYSIS | 0.10 | 57.50 |
| 05/18/17 | MJW | B230 | EMAILS WITH AA RE: CASH MANAGEMENT AND BANK ACCOUNT ORDERS AND GEMINO LOCKBOX ISSUE | 0.20 | 115.00 |
| 05/24/17 | MJW | B230 | DRAFT OUTLINE OF PROPOSED RESOLUTION WITH CBH REGARDING POST 6/30 FUNDING | 0.60 | 345.00 |
| 05/30/17 | MJW | B230 | FOLLOW UP CALL WITH ATTORNEY KUTZLER RE: BONDHOLDER AND HUNT AMOUNTS DUE. | 0.20 | 115.00 |
| 05/31/17 | AMA | B230 | EMAILS WITH M. WEIS AND UST RE: DIP ACCOUNT ISSUES. | 0.30 | 156.00 |
| 05/31/17 | AMA | B230 | EMAILS WITH P. BOEMMEL RE: GEMINO ACCOUNT | 0.20 | 104.00 |
| 05/31/17 | AMA | B230 | CALL WITH J. BOOKMAN RE: NPHS ACCOUNT | 0.20 | 104.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 93
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/01/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: LOI; CBH CASH FLOW; COMMITTEE MEETING; BOARD MEETING RESULTS | 0.60 | 345.00 |
| 06/01/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: MEETING WITH COMMITTEE; MEETING WITH CBH; CASH FLOW ANALYSIS; PROJECT HOME MEETING; DELOITTE | 1.00 | 575.00 |
| 06/01/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BNYM BOND PAYMENT | 0.10 | 57.50 |
| 06/01/17 | MJW | B230 | EMAIL TO ATTORNEY MAUCERI REQUESTING COPY OF NOTICE SENT TO BOND HOLDERS REGARDING DEBT REPAYMENT | 0.10 | 57.50 |
| 06/02/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: GEMINO CALL AND INSURANCE ISSUE RAISED BY HUD | 0.30 | 172.50 |
| 06/02/17 | MJW | B230 | REVIEW BUDGETS RE: INSURANCE | 0.20 | 115.00 |
| 06/02/17 | MJW | B230 | EMAILS WITH MR. WALMSLEY RE: HUD GROUP REQUEST FOR CALL. | 0.10 | 57.50 |
| 06/05/17 | MJW | B230 | EMAIL TO ATTORNEY CORRELL RE: DIP ORDER | 0.20 | 115.00 |
| 06/05/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: DIP ORDER | 0.20 | 115.00 |
| 06/05/17 | MJW | B230 | EMAIL TO MS. BOEMMEL RE: BUDGET | 0.10 | 57.50 |
| 06/05/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: PROJECT HOME; DIP BUDGET; INSURANCE STATUS; CALL WITH BOND HOLDERS | 0.70 | 402.50 |
| 06/05/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: INTERIM DIP | 0.10 | 57.50 |
| 06/05/17 | MJW | B230 | DRAFT PROPOSED ORDER RE: SECOND INTERIM DIP FINANCING ORDER | 1.20 | 690.00 |
| 06/05/17 | MJW | B230 | EMAILS WITH ATTORNEYS RODRIGUEZ AND ROTHELL RE: CALL WITH BOND HOLDERS AND HUD AND EXTENSION OF DIP ON AN INTERIM BASIS. | 0.30 | 172.50 |
| 06/05/17 | MJW | B230 | EMAIL TO ATTORNEY CORRELL RE: PROPOSED SECOND INTERIM DIP ORDER. | 0.20 | 115.00 |
| 06/05/17 | MJW | B230 | EMAIL TO MS. BOEMMEL RE: SECOND INTERIM DIP ORDER | 0.10 | 57.50 |
| 06/06/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: SECOND INTERIM DIP ORDER | 0.20 | 115.00 |
| 06/06/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: INT DIP ORDER AND HEARING | 0.20 | 115.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM             Invoice Number  346995
00023   NPHS - BANKRUPTCY                            Page 94
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--------|-------|-------|
| 06/07/17 | MJW | B230 | EMAIL TO MS. GODFREY RE: DIP ORDER AND AGENDA LETTER | 0.20 | 115.00 |
| 06/08/17 | CC | B230 | PREPARE COS RE: 2ND INTERIM DIP ORDER | 0.80 | 144.00 |
| 06/08/17 | CC | B230 | EMAIL SERVICE PARTIES COPY OF 2ND INTERIM DIP ORDER | 0.10 | 18.00 |
| 06/08/17 | CC | B230 | PREPARE MAILING TO SERVICE PARTIES RE: 2ND INTERIM DIP ORDER | 0.20 | 36.00 |
| 06/08/17 | MJW | B230 | REVISE EXCLUSIVITY ORDER | 0.30 | 172.50 |
| 06/08/17 | MJW | B230 | EMAIL TO ATTORNEY GEORGE RE: EXCLUSIVITY ORDER | 0.10 | 57.50 |
| 06/09/17 | AMA | B230 | EMAILS WITH CLIENT AND UST RE: BLOCKED ACCOUNT TRANSITION TO DIP RECOUNT | 0.10 | 52.00 |
| 06/15/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: GEMINO DISCUSSIONS. | 0.20 | 115.00 |
| 06/21/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: BANK ACCOUNTS AND GEMINO FINANCING | 0.20 | 115.00 |
| 06/21/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: DIP ORDER; PROJECT HOME STATUS; APA STATUS; INSURANCE FINANCING | 0.30 | 172.50 |
| 06/22/17 | MJW | B230 | REVIEW BUDGET | 0.20 | 115.00 |
| 06/22/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: QUESTIONS ON BUDGET AND SCOPE AND DISTRIBUTION OF SAME AND SEPTEMBER BUDGET | 0.20 | 115.00 |
| 06/22/17 | MJW | B230 | EMAILS WITH ATTORNEY DALUZ RE: STATUS OF THE GEMINO EXTENSION | 0.10 | 57.50 |
| 06/23/17 | MJW | B230 | EMAILS WITH MR. WALMSLEY RE: DIP BUDGET AND DHS | 0.10 | 57.50 |
| 06/23/17 | MJW | B230 | EMAILS TO ATTORNEY CORRELL RE: BUDGET AND PROPOSED ORDER | 0.30 | 172.50 |
| 06/23/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: REVISED BUDGET AND GEMINO FEES | 0.20 | 115.00 |
| 06/23/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: PROJECT HOME; DIP; APA; ADDITIONAL INTERESTED PARTIES AND ASSETS | 0.20 | 115.00 |
| 06/23/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: POTENTIAL OBJECTIONS TO DIP ORDER AND BUDGET | 0.20 | 115.00 |
| 06/23/17 | MJW | B230 | EMAIL TO ALL COUNSEL RE: FINAL DIP BUDGET AND PROPOSED DIP ARRANGEMENT | 0.20 | 115.00 |
| 06/23/17 | MJW | B230 | EMAILS WITH ATTORNEY CORRELL RE: DRAFT DIP ORDER | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   346995
00023    NPHS - BANKRUPTCY                               Page 95
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/23/17 | MJW | B230 | EMAIL TO ALL COUNSEL RE: DIP ORDER | 0.30 | 172.50 |
| 06/23/17 | MJW | B230 | EMAIL FROM ATTORNEY ROTHELL RE: INSURANCE ANALYSIS AND BUDGET | 0.10 | 57.50 |
| 06/23/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: BUDGET | 0.30 | 172.50 |
| 06/23/17 | MJW | B230 | REVIEW PROPOSED DIP ORDER AND BEGIN MARKUP OF SAME. | 1.10 | 632.50 |
| 06/24/17 | MJW | B230 | ADDITIONAL REVIEW AND MARKUP OF FINAL DIP ORDER | 0.20 | 115.00 |
| 06/24/17 | MJW | B230 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND WITH ATTORNEY KUTZLER RE: DIP ORDER | 0.20 | 115.00 |
| 06/24/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: INSURANCE INVOICES AND ANALYSIS | 0.60 | 345.00 |
| 06/24/17 | MJW | B230 | EMAIL TO ATTORNEYS ROTHELL AND RODRIGUEZ RE: SAME | 0.20 | 115.00 |
| 06/25/17 | MJW | B230 | INCORPORATE ADDITIONAL CHANGES INTO DIP ORDER | 0.80 | 460.00 |
| 06/25/17 | MJW | B230 | EMAILS (X8) WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: DIP ORDER | 0.60 | 345.00 |
| 06/25/17 | MJW | B230 | EMAILS TO ATTORNEYS CORRELL AND PACITTI COMMENTS ON CASH COLLATERAL ORDER | 0.20 | 115.00 |
| 06/26/17 | AMA | B230 | EMAIL WITH J. BOOKMAN RE: CONVERSION OF LOCKBOX TO DIP | 0.10 | 52.00 |
| 06/26/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: DIP ORDER AND STATUS OF PROJECT HOME CLOSING AND APA FILING | 0.10 | 57.50 |
| 06/26/17 | MJW | B230 | EMAILS WITH ATTORNEY PACITTI RE: BOND HOLDER LANGUAGE AND PROPOSED DIP | 0.20 | 115.00 |
| 06/26/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: DIP | 0.20 | 115.00 |
| 06/26/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: DIP ORDER STATUS | 0.10 | 57.50 |
| 06/26/17 | MJW | B230 | EMAIL TO ALL COUNSEL RE: DIP ORDER | 0.20 | 115.00 |
| 06/26/17 | MJW | B230 | EMAIL FROM ATTORNEY RODRIGUEZ RE: INSURANCE ISSUE ASSOCIATED WITH FINAL DIP | 0.10 | 57.50 |
| 06/26/17 | MJW | B230 | EMAIL TO MS. BOEMMEL RE: DIP | 0.10 | 57.50 |
| 06/26/17 | MJW | B230 | EMAIL TO ATTORNEY RODRIGUEZ REQUESTING ADDITIONAL INFORMATION | 0.10 | 57.50 |
| 06/27/17 | CC | B230 | REVIEW AND SAVE OBJECTION FILED BY BNYM-HUNT RE: DIP MOTION | 0.20 | 36.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                 Invoice Number   346995
00023    NPHS - BANKRUPTCY                                Page 96
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: DIP ORDER; INSURANCE; BOND HOLDER OBJECTION; HUD GROUP OBJECTION TO DIP; PROJECT HOME AND APA STATUS | 0.40 | 230.00 |
| 06/27/17 | MJW | B230 | EMAIL TO MS. BOEMMEL RE: INSURANCE AND ALTERNATIVES REGARDING THE $150,000 REQUESTED. | 0.10 | 57.50 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: INSURANCE | 0.10 | 57.50 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH MR. KUTZLER RE: APA AND DIP STATUS | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: COMMENTS ON DIP AND INSURANCE ISSUE | 0.10 | 57.50 |
| 06/27/17 | MJW | B230 | DRAFT EMAIL TO ATTORNEY CORRELL RE: POSSIBLE RESOLUTION OF DIP OBJECTION | 0.30 | 172.50 |
| 06/27/17 | MJW | B230 | REVIEW HUD COMMENTS ON DIP ORDER | 0.30 | 172.50 |
| 06/27/17 | MJW | B230 | EMAIL TO ATTORNEY CORRELL AND PACITTI RE: DIP | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: DIP | 0.10 | 57.50 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: COMMENTS ON THE DIP ORDER | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | EMAIL TO ATTORNEY RODRIGUEZ RE: DIP AND POSSIBLE RESOLUTION | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS PACITTI AND CORRELL RE: DIP ORDER | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | MARK UP DIP ORDER | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: DIP BUDGET AND EXPEDITED HEARING ON BID PROCEDURES. | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS OF DIP | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | EMAIL TO ATTORNEY ROTHELL RE: DIP ORDER | 0.10 | 57.50 |
| 06/27/17 | MJW | B230 | EMAIL TO ATTORNEY CORRELL RE: DIP | 0.20 | 115.00 |
| 06/27/17 | MJW | B230 | TELEPHONE CALL TO ATTORNEY CORRELL RE: CBH PROOF OF CLAIM | 0.10 | 57.50 |
| 06/27/17 | MJW | B230 | EMAIL TO ALL COUNSEL RE: REVISED DIP ORDER | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number  346995
00023    NPHS - BANKRUPTCY                          Page 97
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 06/28/17 | CC | B230 | PREPARE FOR HEARING RE: CONT. DIP MOTION | 0.20 | 36.00 |
| 06/28/17 | AMA | B230 | CONF WITH M. WEIS RE: DIP AND SALE ISSUES AND PREP FOR DIP HEARING | 0.30 | 156.00 |
| 06/28/17 | AMA | B230 | ATTEND DIP HEARING AND CREDITOR NEGOTIATIONS RE: DIP AND HUD CLAIMS | 3.30 | 1,716.00 |
| 06/28/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: DIP HEARING AND CBH CLAIM | 0.10 | 57.50 |
| 06/28/17 | MJW | B230 | AA RE: DIP HEARING | 0.20 | 115.00 |
| 06/28/17 | MJW | B230 | COMPILE DOCUMENTATION, EVIDENCE AND REVISED ORDERS FOR HEARING. | 0.20 | 115.00 |
| 06/28/17 | MJW | B230 | EMAIL TO MS. GODFREY RE: PROPOSED DIP HEARING ORDER. | 0.10 | 57.50 |
| 06/28/17 | MJW | B230 | HEARING ON DIP REQUEST FOR FINAL DIP INCLUDING NEGOTIATIONS WITH HUD GROUP RE: CLAIM AND RELATED RESOLUTIONS; MEETINGS WITH MR. WALMSLEY, AA AND MS. BOEMMEL RE: SAME | 3.80 | 2,185.00 |
| 06/28/17 | MJW | B230 | REVISE DIP ORDER | 0.20 | 115.00 |
| 06/28/17 | MJW | B230 | EMAIL TO MS. GODFREY RE: DIP ORDER | 0.10 | 57.50 |
| 06/28/17 | MJW | B230 | REVISE DIP FINAL BUDGET TO REFLECT COMMENTS FROM HEARING. | 0.10 | 57.50 |
| 07/10/17 | CC | B230 | DRAFT COS RE: FINAL DIP ORDER | 0.30 | 54.00 |
| 07/10/17 | CC | B230 | FILE COS RE: FINAL DIP ORDER | 0.20 | 36.00 |
| 07/11/17 | MJW | B230 | REVIEW BOND PAYOFF ANALYSIS | 0.10 | 57.50 |
| 07/19/17 | MJW | B230 | REVIEW DIP ORDER RE: BUDGET FOR WITHDRAWALS AND REQUIREMENT REGARDING ABILITY TO WITHDRAW | 0.40 | 230.00 |
| 07/19/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: DIP ORDER AND STATUS OF SALE | 0.20 | 115.00 |
| 07/25/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL AND MR. WALMSLEY RE: CASH SITUATION BUDGET AND DIP ORDER. | 0.40 | 230.00 |
| 07/26/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY PACITTI RE: MODIFICATION TO DIP ORDER | 0.10 | 57.50 |
| 07/26/17 | MJW | B230 | REVIEW DIP ORDER | 0.40 | 230.00 |
| 07/26/17 | MJW | B230 | ADDITIONAL TELEPHONE CALL WITH ATTORNEY PACITTI RE: POSSIBLE AMENDMENT TO BUDGETS AND APPROVAL STATUS | 0.10 | 57.50 |
| 07/26/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: BUDGET, DIP AND VARIANCES | 0.30 | 172.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number  346995
00023    NPHS - BANKRUPTCY                               Page 98
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/26/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL AND ATTORNEY GEORGE RE: DIP LOAN BALANCES AND BUDGET ANALYSIS | 0.20 | 115.00 |
| 07/26/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY PACITTI RE: FOLLOW UP ON BUDGET AMENDMENT | 0.10 | 57.50 |
| 07/27/17 | MJW | B230 | EMAILS (X3) WITH ATTORNEY GEORGE RE: BUDGET TO ACTUAL INFORMATION AND DRAW REQUESTS | 0.30 | 172.50 |
| 08/12/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: GEMINO BORROWING BASE NET AVAILABILITY | 0.20 | 115.00 |
| 08/14/17 | AMA | B230 | REVIEW DIP INSTRUCTION LETTER | 0.10 | 52.00 |
| 08/15/17 | MJW | B230 | EMAILS WITH CLIENT GROUP (MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER) RE: BUDGET; HEARING; CBH; PROPOSED ORDER; HUD | 0.80 | 460.00 |
| 08/16/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: DIP HEARING ISSUE | 0.20 | 115.00 |
| 08/16/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: ACCOUNT RECEIVABLE SITUATION, HISTORICAL INFORMATION REGARDING A/R, AND DIP ORDER | 0.20 | 115.00 |
| 08/25/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: INSURANCE ESCROW AND BUDGET ITEMS | 0.20 | 115.00 |
| 08/31/17 | CC | B230 | PREPARE AND FILE BUDGET FOR SEPTEMBER AND OCTOBER, 2017 | 0.30 | 54.00 |
| 08/31/17 | MJW | B230 | FINALIZE BUDGET | 0.20 | 115.00 |
| 05/26/17 | MJW | B240 | EMAIL WITH MS. BOEMMEL RE: IRS FORM 990 | 0.10 | 57.50 |
| 07/18/17 | MJW | B240 | EMAILS WITH MR. WALMSLEY AND LGM RE: IRS FORM 990 | 0.20 | 115.00 |
| 05/01/17 | CC | B310 | REVIEW AND SAVE CLAIMS AS THEY ARE FILED | 0.30 | 54.00 |
| 05/01/17 | MJW | B310 | REVIEW BNYM PROOF OF CLAIM | 0.20 | 115.00 |
| 05/02/17 | MJW | B310 | REVIEW BNYM INFORMATION REGARDING EXTENT OF CLAIM. | 0.10 | 57.50 |
| 05/08/17 | CC | B310 | REVIEW FILED POC AND SAVE IN FOLDER | 0.20 | 36.00 |
| 05/09/17 | MJW | B310 | EMAILS WITH ATTORNEY SPRINGER RE: CLAIM AMOUNTS, BAR DATE AND SCHEDULES | 0.20 | 115.00 |
| 05/11/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY MAUCERI RE; PROJECT HOME MOTION, PROPOSED AGREEMENTS OF SALE, AND ANALYSIS OF BONDHOLDER/HUNT CLAIMS. | 0.30 | 172.50 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023     NPHS - BANKRUPTCY                         Page 99
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/11/17 | MJW | B310 | EMAIL TO ATTORNEY MAUCERI AND OTHER HUD GROUP COUNSEL RE: REQUEST FOR BACKUP INFORMATION REGARDING AMOUNTS DUE. | 0.30 | 172.50 |
| 05/12/17 | MJW | B310 | EMAILS WITH MS. BOEMMEL RE: WORKERS COMP AUDIT CLAIM | 0.10 | 57.50 |
| 05/16/17 | MJW | B310 | REVIEW EMAILS AND RELATED ATTACHMENTS FROM ATTORNEY RODRIQUEZ RE: SUPPORT FOR CLAIM OF HUNT MORTGAGE. | 0.20 | 115.00 |
| 05/17/17 | MJW | B310 | EMAILS WITH ATTORNEY MAUCERI RE: DOCUMENTS IN SUPPORT OF CLAIM | 0.40 | 230.00 |
| 05/17/17 | MJW | B310 | EMAIL TO ATTORNEY RODRIGUEZ RE: DOCUMENTS IN SUPPORT OF HUNT CLAIM AND NEED FOR ADDITIONAL DETAILED INVOICES. | 0.20 | 115.00 |
| 05/17/17 | MJW | B310 | REVIEW DOCUMENTS PROVIDED BY ATTORNEY MAUCERI IN SUPPORT OF CLAIM. | 0.30 | 172.50 |
| 05/24/17 | MJW | B310 | EMAILS WITH ATTORNEY MAUCERI RE: REQUEST FOR BACKUP INVOICES FOR BNYM CLAIM | 0.20 | 115.00 |
| 05/24/17 | MJW | B310 | EMAIL TO ATTORNEY RODRIGUEZ RE: REQUEST FOR BACKUP INVOICES RE: HUNT MORTGAGE CLAIM | 0.10 | 57.50 |
| 05/26/17 | MJW | B310 | TELEPHONE CALL WITH MS. BOEMMEL RE: PROPOSED CHART OF PAYMENTS TO INSIDERS | 0.20 | 115.00 |
| 05/26/17 | MJW | B310 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: INSIDER PAYMENT CHARTS AND ADDITIONAL INFORMATION | 0.30 | 172.50 |
| 05/26/17 | MJW | B310 | EMAIL TO ATTORNEY GEORGE RE: INSIDER PAYMENT CHART | 0.10 | 57.50 |
| 05/26/17 | MJW | B310 | REVIEW ADDITIONAL INFORMATION AND INVOICES SENT BY HUNT MORTGAGES TO SUBSTANTIATE CLAIM | 0.30 | 172.50 |
| 05/26/17 | MJW | B310 | REVIEW AND ANALYSIS OF INFORMATION AND INVOICES SENT BY BNYM TO SUBSTANTIATE ITS CLAIM | 0.50 | 287.50 |
| 05/30/17 | MJW | B310 | EMAILS WITH ATTORNEY MAUCERI RE: AGREEMENT TO RELEASE BACKUP INVOICES TO CLIENT | 0.10 | 57.50 |
| 05/30/17 | MJW | B310 | EMAIL TO MR. WALMSLEY RE: HUD GROUP INVOICES | 0.10 | 57.50 |
| 05/30/17 | MJW | B310 | EMAIL TO ATTORNEY KUTZLER AND MR. WALMSLEY RE: DSH CLAIM | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                        Page 100
09/12/17

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 06/08/17 | MJW | B310 | EMAIL FROM ATTORNEY MAUCERI AND TO ATTORNEY KUTZLER RE: REDEMPTION NOTICES | 0.10 | 57.50 |
| 06/08/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BOND CLAIM, TREATMENT UNDER REDEMPTION NOTICES, POSSIBLE RESOLUTIONS OF SAME | 0.70 | 402.50 |
| 06/08/17 | MJW | B310 | REVIEW PA UCTS CLAIM | 0.20 | 115.00 |
| 06/08/17 | MJW | B310 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SAME AND SUGGESTION TO RESOLVE CLAIM WITH PROJECT HOME PROCEEDS. | 0.20 | 115.00 |
| 06/09/17 | AMA | B310 | EMAILS WITH E. GEORGE RE: AGFA INQUIRIES | 0.20 | 104.00 |
| 06/28/17 | MJW | B310 | EMAILS WITH MS. BOEMMEL RE: GEMINO INQUIRY RE: CBH CLAIM. | 0.20 | 115.00 |
| 07/05/17 | AMA | B310 | ARRANGE CLIENT SIGNATURE FOR DEANES STIPULATION FOR SATISFYING LIEN | 0.30 | 156.00 |
| 07/14/17 | MJW | B310 | EMAILS WITH ATTORNEY SPRINGER RE: PROJECT HOME CLAIM DEADLINE | 0.10 | 57.50 |
| 07/19/17 | MJW | B310 | WORK ON CONFIDENTIALITY AGREEMENT FOR HUD GROUP | 0.60 | 345.00 |
| 07/21/17 | MJW | B310 | WORK ON HUD GROUP NDA | 0.70 | 402.50 |
| 07/26/17 | MJW | B310 | WORK ON HUD GROUP NDA | 0.60 | 345.00 |
| 08/01/17 | MJW | B310 | EMAIL TO ATTORNEY ROTHELL RE: NDA AGREEMENT | 0.20 | 115.00 |
| 08/01/17 | MJW | B310 | EMAILS (X4) WITH ATTORNEYS CORRELL AND PACITTI RE: NDA AGREEMENT AND GEMINO SIGNOFF | 0.10 | 57.50 |
| 08/07/17 | MJW | B310 | REVIEW COMMENTS ON NDA FROM HUD | 0.20 | 115.00 |
| 08/07/17 | MJW | B310 | EMAILS WITH ATTORNEY GEORGE RE: COMMENTS ON NDA | 0.30 | 172.50 |
| 08/23/17 | CC | B310 | CONVERSE WITH MJW RE: SERVICE OF BAR DATE | 0.20 | 36.00 |
| 08/23/17 | CC | B310 | RESEARCH MATRIX, COS RE: BAR NOTICE TO DIXON | 0.60 | 108.00 |
| 08/29/17 | MJW | B310 | REVIEW LOWER BUCKS COUNTY HOSPITAL THIRD CIRCUIT DECISION | 0.30 | 172.50 |
| 08/29/17 | MJW | B310 | EMAIL TO ATTORNEYS GEORGE, VAGNONI, CORRELL AND PACITTI RE: COMMENTS ON NDA AGREEMENT | 0.10 | 57.50 |
| 08/31/17 | MJW | B310 | EMAILS WITH ATTORNEY RODRIGUES RE: NDA AGREEMENT | 0.10 | 57.50 |
| 08/31/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY RODRIGUES RE: NDA | 0.30 | 172.50 |
| 08/31/17 | MJW | B310 | EMAIL WITH ATTORNEY CORRELL RE: SAME AND GEMINO INVOLVEMENT | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023    NPHS - BANKRUPTCY                         Page 101
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/31/17 | MJW | B310 | EMAIL WITH ATTORNEYS GEORGE AND VAGNONI RE: OPEN ISSUES REGARDING NDA | 0.10 | 57.50 |
| 05/03/17 | MJW | B320 | REVISE COMMITTEE STIPULATION ON EXCLUSIVITY | 0.10 | 57.50 |
| 05/16/17 | MJW | B320 | EMAIL WITH ATTORNEY GEORGE RE: EXCLUSIVITY MOTION. | 0.10 | 57.50 |
| 05/16/17 | MJW | B320 | REVIEW EXCLUSIVITY OBJECTIONS | 0.20 | 115.00 |
| 06/05/17 | MJW | B320 | EMAIL TO ATTORNEY GEORGE RE: SETTLEMENT NEGOTIATIONS REGARDING EXCLUSIVITY MOTION | 0.20 | 115.00 |
| 06/06/17 | LGM | B320 | REVIEW AND RESPOND TO WEIS EMAIL RE: EXCLUSIVITY EXTENSION. | 0.10 | 89.50 |
| 06/06/17 | LGM | B320 | MTG. W/WEIS RE: PLAN STRATEGY, GOVERNMENT FUNDING ISSUES AND EXCLUSIVITY. | 0.60 | 537.00 |
| 06/06/17 | AMA | B320 | CONF WITH M. WEIS RE: EXCLUSIVITY ISSUES. | 0.20 | 104.00 |
| 06/06/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: EXCLUSIVITY; HUD GROUP CLAIM. | 0.40 | 230.00 |
| 06/06/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME HEARING AND PROPOSED EVIDENCE AND EXCLUSIVITY | 0.70 | 402.50 |
| 06/06/17 | MJW | B320 | MEETING WITH LGM RE: EXCLUSIVITY IN RESPONSE TO COMMITTEE PROPOSAL | 0.30 | 172.50 |
| 06/06/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: EXCLUSIVITY | 0.30 | 172.50 |
| 06/06/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: 7/15 PROPOSAL AND EXCLUSIVITY | 0.20 | 115.00 |
| 06/12/17 | MJW | B320 | EMAIL TO ATTORNEY GEORGE RE: EXCLUSIVITY ORDER | 0.20 | 115.00 |
| 06/12/17 | MJW | B320 | EMAIL TO MS. GODFREY RE: EXCLUSIVITY ORDER | 0.20 | 115.00 |
| 06/15/17 | CC | B320 | REVIEW ORDER ENTERED EXTENDED EXCLUSIVITY PERIODS | 0.20 | 36.00 |
| 06/15/17 | CC | B320 | CALENDAR IMPORTANT DATES RE: EXCLUSIVITY ORDER | 0.20 | 36.00 |
| 08/09/17 | MJW | B320 | MEETING WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY GELLERT RE: PLAN STRUCTURE. | 0.60 | 345.00 |
| 08/16/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: PLAN NEGOTIATIONS | 0.20 | 115.00 |
| 08/17/17 | MJW | B320 | EMAIL TO ATTORNEY VAGNONI RE: MEETING WITH COMMITTEE REGARDING PLAN | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  346995
00023    NPHS - BANKRUPTCY                         Page 102
09/12/17
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 08/17/17 | MJW | B320 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: MEETING REGARDING PLAN | 0.20 | 115.00 |
| 08/17/17 | MJW | B320 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: PRECLOSING ITEMS AND STRUCTURE OF PLAN | 1.50 | 862.50 |
| 08/21/17 | MJW | B320 | EMAILS (X3) WITH ATTORNEY VAGNONI RE: MEETING WITH COMMITTEE RE: PLAN AND PLAN ISSUES | 0.10 | 57.50 |
| 08/22/17 | MJW | B320 | COMPILE LIST OF ITEMS TO BE INCLUDED IN PLAN | 0.40 | 230.00 |
| 08/22/17 | MJW | B320 | MEETING WITH ATTORNEYS GEORGE AND VAGNONI RE: PLAN STRUCTURE AND OPEN SALE ITEMS | 1.50 | 862.50 |
| 08/23/17 | MJW | B320 | DRAFT EXCLUSIVITY MOTION | 2.60 | 1,495.00 |
| 08/23/17 | MJW | B320 | EMAILS WITH AMA RE: FINALIZING AND FILING OF EXCLUSIVITY MOTION | 0.10 | 57.50 |
| 08/24/17 | AMA | B320 | REVIEW AND EDIT MOTION TO EXTEND EXCLUSIVITY | 0.60 | 312.00 |
| 08/24/17 | AMA | B320 | FINALIZE EXCLUSIVITY MOTION AND ARRANGE FOR FILING | 0.40 | 208.00 |
| 08/24/17 | CC | B320 | PREPARE AND FILE MOTION TO FURTHER EXTEND EXCLUSIVITY PERIOD | 0.50 | 90.00 |
| 08/24/17 | MJW | B320 | EMAILS WITH AMA RE: EXCLUSIVITY MOTION AND PROPOSED MODIFICATIONS | 0.10 | 57.50 |
| 08/29/17 | MJW | B320 | WORK ON PLAN | 5.20 | 2,990.00 |
| 08/29/17 | MJW | B320 | REVIEW C. RORIE APPEAL OF UC DECISION AND UNDERLYING DECISION TO DETERMINE SETTLEMENT PARAMETERS AND PLAN IMPACT | 0.30 | 172.50 |
| 08/30/17 | MJW | B320 | WORK ON PLAN OF LIQUIDATION | 0.90 | 517.50 |
| 08/30/17 | MJW | B320 | MEETING WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER, MR. SABATINI AND J. MAIER RE: PLAN ISSUES. | 2.00 | 1,150.00 |
| 08/30/17 | MJW | B320 | MEETING WITH MS. BOEMMEL, MR. WALMSLEY AND ATTORNEY KUTZLER RE: PLAN ISSUES AND SALE ISSUES AND NHS TRANSITION ISSUES. | 2.70 | 1,552.50 |
| 08/31/17 | MJW | B320 | CONTINUE DRAFTING PLAN | 2.70 | 1,552.50 |

```
                                          TOTAL HOURS   702.40
```

```
19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   346995
00023     NPHS - BANKRUPTCY                          Page 103
09/12/17
```

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| ANNE M. AARONSON | 82.70 | at | $520 | = | 43,004.00 |
| CATHERINE D. GLENN | 1.80 | at | $390 | = | 702.00 |
| LAWRENCE G. MCMICHAEL | 6.80 | at | $895 | = | 6,086.00 |
| MARTIN J. WEIS | 503.60 | at | $575 | = | 289,570.00 |
| CHRISTINE CHAPMAN-TOMLIN | 88.10 | at | $180 | = | 15,858.00 |
| MIRIAM L. DOLAN | 19.40 | at | $175 | = | 3,395.00 |
| CURRENT FEES | | | | | 358,615.00 |