# EXHIBIT A

[September 1, 2017 through December 31, 2017 Invoice]

119953861_3

**DILWORTH PAXSON LLP**
**1500 MARKET STREET**
**SUITE 3500E**
**PHILADELPHIA, PA 19102-2101**

NORTH PHILADELPHIA HEALTH SYSTEM
8TH & GIRARD AVENUE
PHILADELPHIA, PA  19122

| | |
|---|---|
| Invoice Number | 351131 |
| Invoice Date | 01/23/18 |
| Due Date | 02/22/18 |
| Client Number | 19015 |
| Matter Number | 00023 |
| Page Number | 2 |

---

Re: NPHS - BANKRUPTCY

FOR PROFESSIONAL SERVICES RENDERED FROM 09/01/17 THROUGH 12/31/17:

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/05/17 | CC | B110 | PREPARE AND FILE JUNE MOR | 0.40 | 72.00 |
| 09/07/17 | MJW | B110 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: CBH MEETING REQUEST OF GJW. | 0.20 | 115.00 |
| 09/08/17 | MJW | B110 | EMAIL WITH MR. WALMSLEY RE: STATUS OF DISCUSSIONS WITH CBH | 0.10 | 57.50 |
| 09/12/17 | CC | B110 | DRAFT NOTICE OF AGENDA RE: HEARING ON 09/13/17 | 0.30 | 54.00 |
| 09/12/17 | CC | B110 | PREPARE AND FILE NOTICE OF AGENDA RE: HEARING ON 09/13/17 | 0.20 | 36.00 |
| 09/12/17 | CC | B110 | EMAIL PLEADINGS TO COPY ROOM TO CREATE HEARING BINDER RE: HEARING ON 09/13/17 | 0.20 | 36.00 |
| 09/12/17 | CC | B110 | PREPARE AND FILE AMENDED NOTICE OF AGENDA RE: HEARING ON 09/13/17 | 0.30 | 54.00 |
| 09/12/17 | CC | B110 | CONVERSE WITH MJW RE: HEARINGS SCHEDULED FOR 09/13/17 | 0.20 | 36.00 |
| 09/12/17 | MJW | B110 | TELEPHONE CALL WITH MS. GODFREY RE: CONTINUANCE OF ALL MATTERS SCHEDULED FOR 9/13 | 0.10 | 57.50 |
| 09/12/17 | MJW | B110 | REVISE AGENDA LETTER | 0.20 | 115.00 |
| 09/12/17 | MJW | B110 | EMAIL TO ALL COUNSEL RE: SAME AND NOTICE THAT NO HEARINGS GOING FORWARD ON 9/13 | 0.10 | 57.50 |
| 09/12/17 | MJW | B110 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: CONTINUANCE OF HEARINGS | 0.10 | 57.50 |
| 09/12/17 | MJW | B110 | EMAILS WITH ATTORNEY CORRELL RE: 9/13 HEARINGS AND NEW DATES FOR HEARINGS | 0.10 | 57.50 |

```
19015      NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023      NPHS - BANKRUPTCY                       Page 3
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/19/17 | MJW | B110 | EMAILS WITH MR. WALMSLEY RE: 9/20 HEARING | 0.10 | 57.50 |
| 09/19/17 | MJW | B110 | REVISE AGENDA LETTER FOR 9/20 HEARING | 0.10 | 57.50 |
| 09/27/17 | MJW | B110 | TELEPHONE CALL WITH MR. WALMSLEY RE: UNSECURED CREDITORS COMMITTEE MEETING; DOCUMENT PRODUCTION; 9/28 HEARING ON EXCLUSIVITY | 0.50 | 287.50 |
| 09/29/17 | MJW | B110 | EMAIL WITH MR. WALMLEY RE: CITY / CBH STATUS AND CALL WITH ATTORNEY CALLOWAY | 0.10 | 57.50 |
| 10/03/17 | CC | B110 | DRAFT NOTICE OF AGENDA RE: MOTION OF COMMITTEE FOR 2004 EXAM | 0.50 | 90.00 |
| 10/03/17 | CC | B110 | PREPARE PLEADINGS TO CREATE HEARING BINDER RE: MOTION OF COMMITTEE FOR 2004 EXAM | 0.30 | 54.00 |
| 10/04/17 | MJW | B110 | MEETING WITH MR. WALMSLEY, MS. BOEMMEL RE: 2004 EXAMINATION; UPCOMING MEETING WITH CITY, CBH AND IS3; POST CLOSING ITEMS; POST CLOSING STRUCTURE; RECORD RETENTION. | 3.60 | 2,070.00 |
| 10/05/17 | CC | B110 | DRAFT PRAECIPE TO CHANGE ADDRESS OF CREDITOR HAURYSHEU ON MATRIX | 0.30 | 54.00 |
| 10/06/17 | CC | B110 | PREPARE AND FILE CHANGE OF ADDRESS FOR CREDITOR P. HAURYSHEU | 0.30 | 54.00 |
| 10/13/17 | AMA | B110 | REVIEW AND SEND NPHS MOR TO C. TOMLIN FOR FILING | 0.40 | 208.00 |
| 10/16/17 | CC | B110 | PREPARE AND FILE MOR FOR AUGUST 2017 | 0.40 | 72.00 |
| 10/19/17 | CC | B110 | CONVERSE WITH AMA RE: STATUS | 0.10 | 18.00 |
| 10/24/17 | MJW | B110 | REVISE AGENDA LETTER | 0.20 | 115.00 |
| 10/24/17 | AMA | B110 | CONFER WITH M. WEIS RE: 10/25 HEARING PREP | 0.40 | 208.00 |
| 10/31/17 | CC | B110 | DRAFT NOTICE OF AGENDA FOR HEARING ON 11/01/17 | 0.70 | 126.00 |
| 10/31/17 | CC | B110 | PREPARE AND FILE NOTICE OF AGENDA RE: HEARING ON 11/01/17 | 0.30 | 54.00 |
| 10/31/17 | CC | B110 | DRAFT NOTICE OF AGENDA RE: HEARING ON 11/01/17 | 0.50 | 90.00 |
| 10/31/17 | CC | B110 | EMAIL COPY SERVICE TO CREATE HEARING BINDER FOR 11/01/17 HEARING | 0.30 | 54.00 |
| 10/31/17 | MJW | B110 | REVISE AGENDA LETTER | 0.20 | 115.00 |
| 10/31/17 | MJW | B110 | TELEPHONE CALL WITH MS. GODFREY RE: 11/1/17 HEARING | 0.10 | 57.50 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023     NPHS - BANKRUPTCY                          Page 4
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/01/17 | CC | B110 | REVISE NOTICE OF AGENDA FOR 11/01/17 HEARING | 0.20 | 36.00 |
| 11/01/17 | CC | B110 | PREPARE AND FILE AMENDED NOTICE OF AGENDA FOR 11/01/17 HEARING | 0.20 | 36.00 |
| 11/01/17 | CC | B110 | UPDATE HEARING BINDER WITH AMENDED ITEMS FOR 11/01/17 | 0.10 | 18.00 |
| 11/01/17 | AMA | B110 | EMAILS WITH C. TOMLIN RE: FILING NPHS MOR | 0.10 | 52.00 |
| 11/01/17 | AMA | B110 | REVIEW NPHS MOR AND APPROVE FOR FILING | 0.30 | 156.00 |
| 11/09/17 | MJW | B110 | EMAILS WITH ATTORNEY AARONSON RE: CY PRES PROCEEDINGS | 0.20 | 115.00 |
| 11/14/17 | MJW | B110 | EMAILS WITH MS. BOEMMEL RE: D&O COVERAGE | 0.10 | 57.50 |
| 11/15/17 | MJW | B110 | LGM RE: CASE STATUS INCLUDING RECENT NHS DEVELOPMENTS | 0.20 | 115.00 |
| 11/21/17 | CC | B110 | PREPARE AND FILE MONTHLY OPERATING REPORT FOR SEPTEMBER 2017 | 0.30 | 54.00 |
| 11/21/17 | AMA | B110 | ARRANGE FILING OF AND REVIEW SEPTEMBER MOR | 0.30 | 156.00 |
| 11/29/17 | CC | B110 | PREPARE AND FILE NOTICE OF AGENDA RE: HEARING SCHEDULED FOR 11/29/17 | 0.20 | 36.00 |
| 11/29/17 | CC | B110 | PREPARE HEARING BINDER FOR 11/29/17 | 0.50 | 90.00 |
| 11/29/17 | CC | B110 | AMEND NOTICE OF AGENDA FOR HEARING ON 11/29/17 | 0.20 | 36.00 |
| 11/29/17 | CC | B110 | PREPARE AND FILE AMENDED NOTICE OF AGENDA FOR 11/29/17 HEARING | 0.20 | 36.00 |
| 11/29/17 | CC | B110 | UPDATE HEARING BINDER TO INCLUDE ADDITIONAL PLEADINGS RE: HEARING ON 11/29/17 | 0.30 | 54.00 |
| 11/29/17 | MLD | B110 | CONFER WITH Y. CAPLOW RE: RECEIVING COURT NOTICES AND PREPARING PRO HAC MOTION | 0.20 | 35.00 |
| 12/05/17 | AMA | B110 | CONFER WITH M. WEIS RE: 12/6 HEARING AGENDA AND STATUS | 0.30 | 156.00 |
| 12/05/17 | MJW | B110 | REVISE AGENDA LETTER FOR 12/6 HEARING | 0.20 | 115.00 |
| 12/05/17 | MJW | B110 | EMAIL TO ALL COUNSEL RE: AGENDA LETTER | 0.10 | 57.50 |
| 12/05/17 | CC | B110 | REVISE NOTICE OF AGENDA RE: HEARING ON 12/06/17 | 0.20 | 36.00 |
| 12/05/17 | CC | B110 | PREPARE AND FILE NOTICE OF AGENDA RE: HEARING ON 12/06/17 | 0.30 | 54.00 |
| 12/06/17 | MJW | B110 | DRAFT AMENDED AGENDA FOR 12/6 HEARING | 0.20 | 115.00 |
| 12/06/17 | MJW | B110 | EMAIL TO ALL COUNSEL RE: 12/6 HEARING | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                        Page 5
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 12/06/17 | AMA | B110 | REVIEW AND SIGN AGENDA LETTER | 0.10 | 52.00 |
| 12/06/17 | AMA | B110 | CONFIRM WITH M. WEIS NO APPEARANCE NEEDED FOR HEARING | 0.10 | 52.00 |
| 12/12/17 | MJW | B110 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1329 N. 8TH STREET SETTLEMENT; NPHS 2004 EXAMINIATION; BOND HOLDER STATUS; PCO INQUIRY | 0.50 | 287.50 |
| 12/14/17 | YAC | B110 | DISCUSS RESPONSE TO BONDHOLDERS' LETTERS WITH M. WEIS (.4); DISCUSS MOTION TO APPROVE MERIDIAN AGREEMENT WITH M. WEIS (.4). | 0.80 | 240.00 |
| 12/18/17 | CC | B110 | DRAFT NOTICE OF AGENDA RE: HEARING FOR 12/20/17 | 0.80 | 144.00 |
| 12/18/17 | CC | B110 | PREPARE AND FILE NOTICE OF AGENDA RE: HEARING ON 12/20/17 | 0.30 | 54.00 |
| 12/19/17 | CC | B110 | AMEND NOTICE OF AGENDA RE HEARING ON 12/20/17 | 0.30 | 54.00 |
| 12/19/17 | AMA | B110 | CONFIRM WITH M. WEIS RE: HEARING AGENDA AND STATUS | 0.30 | 156.00 |
| 12/20/17 | MJW | B110 | TELEPHONE CALLS (X2) WITH MS. GODFREY RE: 12/20 HEARING | 0.10 | 57.50 |
| 12/20/17 | AMA | B110 | EMAIL WITH M. WEIS RE: HEARINGS CONTINUED | 0.10 | 52.00 |
| 12/22/17 | AMA | B110 | CONFER WITH M. WEIS RE: 3/18 HEARING, STATUS AND COVERAGE | 0.30 | 156.00 |
| 12/27/17 | MJW | B110 | EMAILS WITH MR. WALMSLEY RE: PROPOSED 2004 EXAMINATION OF THE COMMITTEE | 0.20 | 115.00 |
| 12/27/17 | MJW | B110 | EMAILS WITH ATTORNEY VAGNONI RE: 2004 EXAM | 0.20 | 115.00 |
| 12/27/17 | MJW | B110 | TELEPHONE CALL WITH MR. WALMSLEY RE: RELEASE AND REQUEST FOR 2004 EXAMINATION | 0.20 | 115.00 |
| 12/29/17 | AMA | B110 | EMAILS WITH H. WARD AND CLIENT RE: MISSING MORS | 0.20 | 104.00 |
| 09/01/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND ATTORNEY MAUCERI RE: PROJECT HOME CLOSING ITEMS | 0.30 | 172.50 |
| 09/05/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROJECT HOME CLOSING | 0.30 | 172.50 |
| 09/05/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: IS3 APA AND PROPOSED ITEMS FOR MEETING WITH IS3 AND CITY/CBH | 0.40 | 230.00 |
| 09/05/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME CLOSING; PROJECT HOME PROCEED DISTRIBUTION; IS3 APA AREAS OF CONCERN; EMPLOYMENT ISSUES; | 0.80 | 460.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 6
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| ---- | ---- | ---- | --- | ----- | ----- |
| | | | 1199C; D&O INSURANCE. | | |
| 09/05/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MR. SHULTZ RE: NHS REQUEST FOR DEFERRED MAINTENANCE PROGRAM | 0.30 | 172.50 |
| 09/05/17 | MJW | B130 | MEETING WITH ATTORNEYS KUTZLER, KURTZMAN, CANO, PFEIFFER, O'ROARKE, YOST AND KANE RE: IS3 APA AND TRANSITION ISSUES ASSOCIATED WITH NHS. | 1.00 | 575.00 |
| 09/05/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: MEETING AND POSSIBLE RESPONSES THERETO AND 1199C ISSUE. | 0.60 | 345.00 |
| 09/05/17 | MJW | B130 | MEETING WITH ATTORNEY KUTZLER RE: 1199C AND ADDITIONAL OPEN ITEMS | 1.10 | 632.50 |
| 09/05/17 | MJW | B130 | EMAILS WITH ATTORNEYS YOST AND CANO RE: CITY REQUEST FOR ADDITIONAL DOCUMENTS INCLUDING APA AND SALE ORDER | 0.10 | 57.50 |
| 09/05/17 | AMA | B130 | EMAILS WITH AETNA RE: BUYER OF NPHS ASSETS | 0.20 | 104.00 |
| 09/06/17 | MJW | B130 | REVIEW APPLICATION OF PROCEEDS LETTER AND PROPOSED CHANGES BY NPHS | 0.20 | 115.00 |
| 09/06/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROCEEDS LETTER | 0.20 | 115.00 |
| 09/06/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: HUD-1 FOR 1329 N. 8TH STREET | 0.10 | 57.50 |
| 09/06/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: PROPOSED CALL ON OPEN APA ITEMS | 0.40 | 230.00 |
| 09/06/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY AND MS. BOEMMEL RE: APA ITEMS | 0.20 | 115.00 |
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROPOSED EMAIL TO COUNSEL REGARDING OPEN APA ITEMS AND LETTER FROM NHS. | 0.30 | 172.50 |
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS GEORGE, VAGNONI, CORRELL RE: NHS LETTER | 0.30 | 172.50 |
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: SAME, PROPOSED MEETING AND IRONSTONE MEETING WITH NHS | 0.30 | 172.50 |
| 09/06/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: IRONSTONE MEETING | 0.20 | 115.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023     NPHS - BANKRUPTCY                         Page 7
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSE OF IS3 TO NHS LETTER | 0.30 | 172.50 |
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: UNION CONTRACTS, NHS LETTER AND DEAL STRUCTURE. | 0.30 | 172.50 |
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS AND CBH. | 0.10 | 57.50 |
| 09/06/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CBHS, NHS, BUDGET, DEAL STRUCTURE, PROPOSED CALL GOING FORWARD. | 0.50 | 287.50 |
| 09/06/17 | MJW | B130 | EMAILS TO MR. WALMSLEY AND MS. BOEMMEL RE: CALLS WITH IRONSTONE AND CBH | 0.20 | 115.00 |
| 09/06/17 | MJW | B130 | EMAIL FROM ATTORNEY CANO AND TO MR. WALMSLEY RE: TAX APPEAL REQUEST | 0.20 | 115.00 |
| 09/07/17 | MJW | B130 | EMAIL WITH ATTORNEY LAPOWSKY RE: NPHS TOPPING FEE REQUEST | 0.30 | 172.50 |
| 09/07/17 | MJW | B130 | EMAIL WITH ATTORNEY KUTZLER RE: CERTIFIED COPIES OF PROJECT HOME ORDER | 0.10 | 57.50 |
| 09/07/17 | MJW | B130 | LETTER TO MS. KORN RE: CERTIFIED COPIES OF ORDER | 0.30 | 172.50 |
| 09/07/17 | MJW | B130 | REVIEW MULTIPLE VERSIONS OF HUD-1'S AND TITLE POLICIES FOR PROJECT HOME CLOSING | 0.70 | 402.50 |
| 09/07/17 | MJW | B130 | EMAILS WITH CLIENT GROUP RE: PROJECT HOME CLOSING | 0.10 | 57.50 |
| 09/07/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: STATUS OF 1329 NORTH 8TH STREET QUIET TITLE ACTION. | 0.10 | 57.50 |
| 09/07/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: RESPONSE TO HUD GROUP REQUEST FOR REVISED COURT ORDER. | 0.20 | 115.00 |
| 09/07/17 | MJW | B130 | EMAILS (X4) WITH MR. WALMSLEY RE: MERIDIAN TOPPING FEE REQUEST | 0.20 | 115.00 |
| 09/07/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS; TOPPING FEE; REORGANIZATION PLAN; REQUEST FOR MEETING WITH BOARD MEMBERS. | 0.70 | 402.50 |
| 09/07/17 | MJW | B130 | REVIEW MULTIPLE ADDITIONAL EMAILS REGARDING THE PROJECT HOME CLOSING | 0.80 | 460.00 |
| 09/07/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROJECT HOME CLOSING ITEMS; NHS PROPOSED CONFERENCE CALL | 0.60 | 345.00 |

NORTH PHILADELPHIA HEALTH SYSTEM

19015  
00023     NPHS - BANKRUPTCY  
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/07/17 | MJW | B130 | EMAILS TO ATTORNEYS GEORGE AND VAGNONI RE: PROJECT HOME HUD-1'S AND TITLE INSURANCE DOCUMENTS. | 0.20 | 115.00 |
| 09/07/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN AND CANNO RE: PROPOSED CALL AMONG ALL COUNSEL TO CLOSINGS | 0.30 | 172.50 |
| 09/07/17 | MJW | B130 | ADDITIONAL EMAILS WITH ATTORNEYS PFEIFFER, KURTZMAN, CANNO, KANE AND CALLOWAY RE: PROPOSED CALL. | 0.60 | 345.00 |
| 09/07/17 | MJW | B130 | EMAIL TO ATTORNEYS KURTZMAN, CANNO, PFEIFFER, CALLOWAY, KANE, WEITZ AND BODSON CANCELLING CALL DUE TO PARTIES UNWILLINGNESS TO PARTICIPATE. | 0.10 | 57.50 |
| 09/07/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: STATUS OF NHS MATTER. | 0.30 | 172.50 |
| 09/08/17 | MJW | B130 | TELEPHONE CALL TO ATTORNEY CORRELL RE: STATUS OF NPHS MATTERS AND HUD PAYOFF AND HUD GROUP NDA | 0.20 | 115.00 |
| 09/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS SITUATION AND PROJECT HOME CLOSING OPEN ITEMS | 0.40 | 230.00 |
| 09/08/17 | MJW | B130 | COMPILATION OF NOTES AND DOCUMENTATION REGARDING NHS MATTERS | 1.20 | 690.00 |
| 09/08/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS AND APA STATUS | 0.30 | 172.50 |
| 09/08/17 | MJW | B130 | EMAILS WITH ATTORNEY CALLOWAY RE: CONFERENCE CALL ON OPEN ITEMS | 0.10 | 57.50 |
| 09/08/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: OPEN ITEMS AND SUBLEASE WITH NHS | 0.10 | 57.50 |
| 09/08/17 | MJW | B130 | REVIEW MULTIPLE ADDITIONAL EMAILS FROM ATTORNEY KUTZLER, MS. KORN AND ATTORNEY MAUCERI RE: PROJECT HOME CLOSING ITEMS | 0.40 | 230.00 |
| 09/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CALLOWAY RE: ATTORNEY GENERAL APPLICATION; SEVERANCE ISSUES; NHS STATUS | 0.50 | 287.50 |
| 09/08/17 | MJW | B130 | REVIEW PROPOSED LETTER FROM NHS TO NPHS EMPLOYEES | 0.10 | 57.50 |
| 09/08/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMELL AND ATTORNEY KUTZLER RE: CALL WITH CITY/CBH | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 9
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/08/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NEW NHS LETTER; CALL WITH CBH ITEMS; SEVERANCE CALCULATION; 1199(C) MATTER | 0.50 | 287.50 |
| 09/08/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CALLOWAY RE: NLRB ISSUE; AC'S FOR NPHS NEGOTIATION OF PORTIONS OF APA REGARDING EMPLOYMENT | 0.40 | 230.00 |
| 09/08/17 | MJW | B130 | EMAILS WITH MS. BOEMMELL RE: SEVERANCE CALCULATIONS | 0.10 | 57.50 |
| 09/08/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: MURPHY LETTER | 0.20 | 115.00 |
| 09/08/17 | MJW | B130 | REVISE AND FINALIZE MURPHY LETTER REGARDING 1329 NORTH 8TH STREET TRANSFER | 0.80 | 460.00 |
| 09/08/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: IOLTA FUNDS | 0.10 | 57.50 |
| 09/09/17 | MJW | B130 | EMAILS WITH ATTORNEY RYAN RE: $175,000 DEPOSIT | 0.10 | 57.50 |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: IS3 DEAL; EMPLOYEE NOTICES; PROJECT HOME OPEN ITEMS; PATTERSON CLAIM; 1199(C) RESPONSE. | 0.50 | 287.50 |
| 09/11/17 | MJW | B130 | EMAILS (X4) WITH MS. RYAN AND MR. WINTERBOTTOM RE: WIRE TRANSFER OF IOLTA FUNDS FOR CLOSING | 0.20 | 115.00 |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: 1329 N. 8TH STREET; PLAN; NHS STATUS; PROJECT HOME STATUS. | 0.20 | 115.00 |
| 09/11/17 | MJW | B130 | REVIEW MULTIPLE ADDITIONAL EMAILS REGARDING PROJECT HOME REAL ESTATE CLOSING | 0.40 | 230.00 |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTMAN RE: SECTION 2.6(C) OF APA AND POSSIBLE ASSIGNMENT OF PROVISION TO NHS | 0.20 | 115.00 |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: 2.6(C) ASSIGNMENT; EMPLOYEE ISSUES; PROJECT HOME CLOSING. | 0.50 | 287.50 |
| 09/11/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KURTZMAN RE: APA SECTION 2.6(C) ISSUE | 0.20 | 115.00 |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1199(C) ISSUES; PROJECT HOME CLOSING; PTO | 0.60 | 345.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM     Invoice Number   351131
00023     NPHS - BANKRUPTCY                    Page 10
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | ISSUE. | | |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY M. FOLEY FOR NHS RE: EMPLOYEE LETTERS; NHS COMMITMENT TO APA; AND NHS COMMITMENT TO ARRANGEMENT | 0.50 | 287.50 |
| 09/11/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: POSSIBLE RESPONSES TO NHS REGARDING THE EMPLOYEES LETTER | 0.60 | 345.00 |
| 09/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS DEAL/APA SUGGESTED MODIFICATIONS; PROJECT HOME STATUS; 2004 EXAM. | 0.10 | 57.50 |
| 09/12/17 | MJW | B130 | EMAILS FROM MULTIPLE PARTIES RE: PROJECT HOME CLOSING ITEMS | 0.40 | 230.00 |
| 09/12/17 | MJW | B130 | EMAILS TO ATTORNEY GEORGE AND VAGNONI RE: CLOSING AND HUD-1S AND 1099(C) ISSUE | 0.10 | 57.50 |
| 09/12/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: APA FOR IS3 W. GIRARD | 0.10 | 57.50 |
| 09/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZ MAN RE: APA SECTION 2.6(C); NHS SITUATION/NEGOTIATIONS; POSSIBLE ALTERNATIVE APPROACH REGARDING NHS; RESPONSE TO EMPLOYEE LETTER; RESPONSE RE: 2.6(C) | 0.40 | 230.00 |
| 09/12/17 | MJW | B130 | DRAFT RESPONSE TO IRON STONE REQUEST REGARDING 2.6(C) | 0.20 | 115.00 |
| 09/12/17 | MJW | B130 | DRAFT RESPONSE TO NHS RE: EMPLOYEE LETTER | 0.30 | 172.50 |
| 09/13/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: RESPONSES TO IS3 INQUIRY ON SECTION 2.6C AND NHS REGARDING LETTER TO EMPLOYEES | 0.20 | 115.00 |
| 09/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: PROPOSED LETTER TO IS3 RE: APA AND TO NHS RE: EMPLOYEE LETTERS AND REGARDING RESPONSE TO DOCUMENT REQUEST | 1.00 | 575.00 |
| 09/13/17 | MJW | B130 | TELEPHONE CALL WITH SIMON OF REAL BUILDERS LLC RE: 1329 N. 8TH STREET TRANSACTION. | 0.40 | 230.00 |
| 09/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1329 N. 8TH STREET TRANSACTION AND POSSIBLE RESPONSES THERETO | 0.70 | 402.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM      Invoice Number   351131
00023      NPHS - BANKRUPTCY                     Page 11
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/13/17 | MJW | B130 | DRAFT SUMMARY EMAIL TO MR. WALMSLEY RE: 1329 N. 8TH STREET TRANSACTION AND CALL WITH REAL BUILDERS. | 0.40 | 230.00 |
| 09/13/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: QUIET TITLE ACTION AMENDMENTS | 0.20 | 115.00 |
| 09/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CBH VIEW OF NHS TRANSACTION AND FOLLOW UP REGARDING 1329 N. 8TH STREET | 0.40 | 230.00 |
| 09/13/17 | MJW | B130 | EMAIL TO MR. SHAINE RE: PROPOSED MEETING. | 0.20 | 115.00 |
| 09/14/17 | MJW | B130 | EMAIL WITH ATTORNEY KUTZLER RE: CONTACTING PROJECT HOME REGARDING 1329 N. 8TH STREET STATUS | 0.10 | 57.50 |
| 09/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RYAN RE: 1329 NORTH 8TH STREET STATUS AND OPTIONS GOING FORWARD. | 0.30 | 172.50 |
| 09/14/17 | MJW | B130 | REVISE AND SEND EMAIL TO MR. SHAINE RE: 1329 N. 8TH STREET | 0.20 | 115.00 |
| 09/14/17 | MJW | B130 | EMAILS WITH MR. SHAINE AND ATTORNEY KIVITZ RE: 9/18 MEETING | 0.30 | 172.50 |
| 09/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: MEETING WITH SHAINE; INQUIRY TO TITLE COMPANY RE: EXTENT OF QUIET TITLE ACTION; TITLE POLICY FOR 1329 | 0.20 | 115.00 |
| 09/15/17 | MJW | B130 | CALL WITH ATTORNEY KURTZMAN RE: NEGOTIATION WITH CBH AND NHS AND AG PROCEEDING AND LEASE STATUS | 0.40 | 230.00 |
| 09/15/17 | MJW | B130 | REVIEW PROPOSED SUBMISSION TO AG | 0.10 | 57.50 |
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PROPOSED MEETING; ALTERNATIVE DEAL STRUCTURES. | 0.40 | 230.00 |
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSELY RE: ISSUE RAISED REGARDING NPHS COOPERATION AND PROPOSED RESPONSE TO THE CITY | 0.30 | 172.50 |
| 09/15/17 | MJW | B130 | EMAILS WITH ATTORNEY CALOWAY RE: COOPERATION ISSUE AND STATUS OF NHS DISCUSSIONS. | 0.60 | 345.00 |
| 09/15/17 | MJW | B130 | ADDITIONAL EMAIL WITH ATTORNEY KUTZLER RE: HHEFAP MATTER | 0.10 | 57.50 |

19015       NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023       NPHS - BANKRUPTCY                       Page 12
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSES TO NHS AND IS3 REGARDING VARIOUS MATTERS INCLUDING JOB FAIR | 0.20 | 115.00 |
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: LETTER/NOTICE OF NHS | 0.10 | 57.50 |
| 09/15/17 | MJW | B130 | FOLLOW UP CALL WITH MR. WALMSLEY RE: LETTER OF NHS | 0.10 | 57.50 |
| 09/15/17 | MJW | B130 | EMAILS WITH ATTORNEY KIVITZ AND MR. SHAINE RE: 9/18 MEETING AND PROJECT HOME NOT WILLING TO SELL ADDITIONAL LOTS | 0.20 | 115.00 |
| 09/15/17 | MJW | B130 | REVIEW NHS NOTICE TO EMPLOYEES | 0.10 | 57.50 |
| 09/15/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: HHEFAP PROPOSED AGREEMENT | 0.10 | 57.50 |
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: TITLE TO 1329 N. 8TH STREET PROPERTY AND POSSIBLE RESOLUTION OF RELATED ISSUES. | 0.40 | 230.00 |
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS LETTER; ISSUE REGARDING COOPERATION; CITY RESPONSE. | 0.40 | 230.00 |
| 09/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS LETTER AND POSSIBLE ALTERNATIVE DEAL STRUCTURE WITH NHS | 0.40 | 230.00 |
| 09/15/17 | MJW | B130 | EMAILS WITH ATTORNEY CALOWAY RE: NHS MATTERS. | 0.20 | 115.00 |
| 09/15/17 | MJW | B130 | EMAIL TO ATTORNEY FOLEY RE: NHS DISTRIBUTION | 0.10 | 57.50 |
| 09/15/17 | MJW | B130 | REVIEW DAVIS ESTATE FILE AND PROJECT HOME APA AND SALE ORDER AND ANALYZE SAME RE: POSSIBLE RESOLUTION OF THE REAL BUILDERS DEED ISSUE | 1.00 | 575.00 |
| 09/15/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: STATUS OF NEGOTIATIONS | 0.10 | 57.50 |
| 09/18/17 | MJW | B130 | MEETING AT NPHS WITH ATTORNEY KUTZLER, ATTORNEY KIVITZ, MR. SHAIN AND DAVID (REAL BUILDERS) RE: POSSIBLE RESOLUTION OF TITLE ISSUES TO 1329 N. 8TH STREET. | 2.50 | 1,437.50 |
| 09/19/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE AND MS. BOEMMEL RE: CBH MONIES SENT TO NPHS POST 9/1 | 0.30 | 172.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023      NPHS - BANKRUPTCY                         Page 13
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/19/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: INQUIRY WITH DAG BARTH AND AG APPROVAL PROCESS AND RESPONSE TO DAG BARTH | 0.30 | 172.50 |
| 09/19/17 | MJW | B130 | TELEPHONE CALLS WITH ATTORNEYS CALOWAY AND PFEIFFER RE: WARN ACT AND MISCELLANEOUS ITEMS FROM APA | 0.40 | 230.00 |
| 09/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: WARN ACT | 0.20 | 115.00 |
| 09/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: STATUS OF CBH NEGOTIATIONS AND POSSIBLE FOLLOW UP ITEMS FOR 9/20 FOR CBH | 0.20 | 115.00 |
| 09/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PIDC LEASE HOLD MORTGAGE AND WARN ACT | 0.20 | 115.00 |
| 09/21/17 | CC | B130 | EMAIL MJW COPY OF FILED PUBLICATION OF AUCTION/SALE NOTICE | 0.20 | 36.00 |
| 09/21/17 | MJW | B130 | REVIEW ORPHANS' COURT PLEADING | 0.30 | 172.50 |
| 09/21/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY CANO RE: PERSONAL PROPERTY ASSET LISTS. | 0.10 | 57.50 |
| 09/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1329 N. 8TH STREET NOTICE AND TAX LISTINGS | 0.20 | 115.00 |
| 09/22/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZMAN RE: IMPACT OF WORKFORCE TRANSITION ON APA. | 0.20 | 115.00 |
| 09/22/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY RE: WORKFORCE TRANSITION | 0.10 | 57.50 |
| 09/24/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: RESPONSE TO TITLE COMPANY AND POSSIBLE AMENDMENT OF COMPLAINT | 0.20 | 115.00 |
| 09/25/17 | MJW | B130 | BEGIN REVIEW OF HUD DOCUMENTS FOR LANGUAGE REGARDING ATTORNEYS FEES | 0.40 | 230.00 |
| 09/25/17 | MJW | B130 | REVIEW ADDITIONAL EXECUTIVE FINANCE COMMITTEE DOCUMENTS AND 1329 N. 8TH STREET DOCUMENTS | 0.60 | 345.00 |
| 09/25/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: ADDITONAL DOCUMENTS BEING PROVIDED | 0.30 | 172.50 |
| 09/25/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSELY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: OPEN ISSUES ON APA; FILING PLAN; POST CLOSING MATTERS. | 2.30 | 1,322.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM      Invoice Number   351131
00023      NPHS - BANKRUPTCY                     Page 14
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/25/17 | MJW | B130 | CONTINUED ANALYSIS OF HUD LOAN DOCUMENTS | 0.90 | 517.50 |
| 09/25/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: OPEN ITEMS REGARDING CLOSING AND PROPOSED MEETING | 0.10 | 57.50 |
| 09/25/17 | MJW | B130 | EMAILS WITH ATTORNEYS CALOWAY, PFEIFFER AND KURTZMAN RE: CLOSING | 0.20 | 115.00 |
| 09/26/17 | MJW | B130 | EMAILS WITH R. LOVERDI RE: PIDC LIEN ISSUE | 0.10 | 57.50 |
| 09/26/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PIDC LIEN | 0.10 | 57.50 |
| 09/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: PERSONAL PROPERTY ISSUE; EMPLOYEE ISSUE; UNSECURED CREDITOR'S COMMITTEE CALL | 0.20 | 115.00 |
| 09/26/17 | MJW | B130 | EMAILS WITH ATTORNEYS KURTZMAN, CALOWAY AND PFEIFFER RE: PROPOSED MEETING REGARDING APA ITEMS | 0.20 | 115.00 |
| 09/27/17 | MJW | B130 | EMAILS WITH ATTORNEYS CALOWAY AND KURTZMAN RE: 9/28 MEETING | 0.30 | 172.50 |
| 09/27/17 | MJW | B130 | REVIEW APA REGARDING PERSONAL PROPERTY ISSUE | 0.40 | 230.00 |
| 09/27/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE RE: PERSONAL PROPERTY | 0.20 | 115.00 |
| 09/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: POST CLOSING, STRUCTURE ON NPHS; POSSIBLE SEVERANCE CLAIMS; VACATION CLAIMS; 25 YEAR EMPLOYEE CLAIMS; PLAN AND DISCLOSURE STATEMENT | 0.90 | 517.50 |
| 09/27/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: MERIDIAN BID PROTECTION AND PLAN PROVISIONS | 0.20 | 115.00 |
| 09/27/17 | MJW | B130 | ADDITIONAL EMAILS WITH ATTORNEY CALOWAY RE: 9/28 MEETING AND MEETING PARTICIPANTS. | 0.10 | 57.50 |
| 09/28/17 | MJW | B130 | MEETING WITH ATTORNEYS CALOWAY, CANNO, KURTZMAN AND KUTZLER RE: POSSIBLE REVISION TO APA AND DEAL STRUCTURE | 2.00 | 1,150.00 |
| 09/28/17 | MJW | B130 | MEETING WITH ATTORNEY KUTZLER RE: REVISIONS TO DEAL STRUCTURE; OPEN ITEMS FOR 1328 N. PERTH STREET PROPERTY; POST CLOSING STRUCTURE FOR NPHS | 0.40 | 230.00 |

19015        NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number  351131
00023        NPHS - BANKRUPTCY                       Page 15
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/02/17 | MJW | B130 | EMAILS WITH ATTORNEY CALOWAY RE: REVISED APA AND 10/2 MEETINGS OF CITY WITH NHS | 0.10 | 57.50 |
| 10/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: AG PETITION | 0.20 | 115.00 |
| 10/02/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: POST CLOSING DEAL STRUCTURE FOR NPHS; PHARMACY ISSUES; COBRA ISSUES; NHS DOCUMENTS; RECORD RETENTION ISSUES; TRASH REMOVAL REQUESTS BY IRON STONE; UNION CONTRACTS. | 1.00 | 575.00 |
| 10/02/17 | MJW | B130 | DRAFT AGENDA FOR 10/4 ORGANIZATION MEETING WITH MR. WALMSLEY AND MS. BOEMMEL RE: POST CLOSING NPHS | 0.20 | 115.00 |
| 10/02/17 | MJW | B130 | EMAILS WITH MR. WALMSELY RE: BOARD MEETING AND FOLLOW UP PLANNING SESSION FOR POST CLOSING NPHS | 0.10 | 57.50 |
| 10/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CALOWAY RE: APA ISSUES | 0.10 | 57.50 |
| 10/03/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS REPORT; POST CLOSING NPHS; CBA STATUS. | 0.40 | 230.00 |
| 10/03/17 | MJW | B130 | EMAIL WITH ATTORNEY M. CALOWAY RE: FOLLOW UP REGARDING CBH AND NHS | 0.10 | 57.50 |
| 10/03/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: NHS STATUS REPORT | 0.10 | 57.50 |
| 10/03/17 | MJW | B130 | EMAILS WITH ATTORNEYS GEORGE, VAGNONI, CALOWAY AND PFEIFFER RE: PERSONAL PROPERTY REMOVAL. | 0.10 | 57.50 |
| 10/03/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CALOWAY RE: LEASE/SUBLEASE STATUS; LICENSES AND RATES NEGOTIATIONS; AMENDMENT TO APA | 0.50 | 287.50 |
| 10/03/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, ATTORNEY KUTZLER AND MS. BOEMMEL RE: AMENDMENT TO APA | 0.20 | 115.00 |
| 10/03/17 | MJW | B130 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER RE: UPDATE ON IRON STONE APA FROM CITY; POSSIBLE STRUCTURE FOR POST CLOSING NPHS; 2004 EXAM AND RESPONSE TO DOCUMENT REQUEST. | 1.90 | 1,092.50 |
| 10/03/17 | MJW | B130 | REVIEW REVISED APA OF IS3 | 0.40 | 230.00 |
| 10/04/17 | LGM | B130 | MTG. W/WEIS RE: EFFORTS TO REACH LARRY BARTH AND CURRENT CLOSING ISSUES. | 0.20 | 179.00 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023      NPHS - BANKRUPTCY                       Page 16
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: APA SUGGESTED REVISIONS | 0.30 | 172.50 |
| 10/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VICTOR RE: STATUS OF CLOSING AND OPEN ITEMS | 0.10 | 57.50 |
| 10/04/17 | MJW | B130 | EMAILS WITH ATTORNEYS CALOWAY, KUTZLER, KURTZMAN AND CANNO RE: 10/5 MEETING AND OPEN ITEMS | 0.20 | 115.00 |
| 10/04/17 | MJW | B130 | MEETING WITH ATTORNEY GEORGE RE: PLAN; IS3 NEGOTIATIONS; EMPLOYEE ISSUES; REVISED APA | 1.00 | 575.00 |
| 10/05/17 | MJW | B130 | MEETING WITH ATTORNEYS CANNO, KURTZMAN, CALOWAY, PFEIFFER, KUTZLER RE: APA OPEN ISSUES AND POSSIBLE MODIFICATION OF APA | 1.80 | 1,035.00 |
| 10/05/17 | MJW | B130 | MEETING WITH ATTORNEY KUTZLER RE: OPEN ISSUES ON APA AND POSSIBLE RESOLUTION THEREOF; PSSU AND OTHER REJECTION LETTERS; POST CLOSING BUSINESS MODEL | 0.70 | 402.50 |
| 10/05/17 | MJW | B130 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: HUD-1 FOR 1328 N. PERTH | 0.10 | 57.50 |
| 10/06/17 | LGM | B130 | MTG. W/WEIS RE: CLOSING ISSUES, POSSIBLE APA AMENDMENT AND AG APPROVAL. | 0.30 | 268.50 |
| 10/06/17 | MJW | B130 | EMAILS FROM ATTORNEY KUTZLER RE: IRON STONE/NHS FOLLOW UP ITEMS | 0.30 | 172.50 |
| 10/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS | 0.30 | 172.50 |
| 10/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: NHS REQUEST TO TRANSITION ON DECEMBER 1 AND POSSIBLE IMPACT ON APA | 0.30 | 172.50 |
| 10/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SAME AND POSSIBLE BENEFITS DETRIMENT TO TRANSITION | 0.60 | 345.00 |
| 10/06/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: FOLLOW UP CALL ON NHS REQUESTS. | 0.10 | 57.50 |
| 10/07/17 | MJW | B130 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: CLOSING DATE PROPOSAL FROM CITY; TRANSITION ISSUES; POSSIBLE RESPONSES | 0.80 | 460.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023     NPHS - BANKRUPTCY                          Page 17
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/07/17 | MJW | B130 | REVISE RESPONSE TO MS. ANDERS RE: 1329 N. PERTH STREET TRANSFER | 0.80 | 460.00 |
| 10/07/17 | MJW | B130 | BEGIN DRAFTING MOTION TO APPROVE AMENDMENT TO APA | 1.80 | 1,035.00 |
| 10/09/17 | MJW | B130 | WORK ON MOTION TO AMEND APA | 3.80 | 2,185.00 |
| 10/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CALOWAY RE: NPHS RESPONSE TO REQUEST TO BIFURCATE CLOSING AND POSSIBLE TRANSITION MEETING | 0.20 | 115.00 |
| 10/09/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL AND ATTORNEY KUTZLER RE: BIFURCATE CLOSING | 0.10 | 57.50 |
| 10/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: IS3 REQUEST TO DO IMPROVEMENTS | 0.40 | 230.00 |
| 10/09/17 | MJW | B130 | MULTIPLE ADDITIONAL EMAILS WITH MR. WAMLSEY RE: GIRARD BUILDING ITEMS TO BE COMPLETED PRIOR TO CLOSING | 0.40 | 230.00 |
| 10/09/17 | MJW | B130 | WORK ON RESPONSE TO TITLE COMPANY RE: 1329 N. 8TH STREET TRANSFER. | 0.60 | 345.00 |
| 10/10/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: ANKERS EMAIL | 0.10 | 57.50 |
| 10/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: DELOITTE DOCUMENTS; STATUS OF NEGOTIATIONS WITH CBH/IS3/NHS AND ISSUES REGARDING TIMING OF CLOSING | 0.30 | 172.50 |
| 10/10/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: CITY/NHS MEETING | 0.30 | 172.50 |
| 10/10/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: SAME AND ACCESS OF IS3 TO PREMISES FOR REPAIR PURPOSES | 0.20 | 115.00 |
| 10/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: IS3 ACCESS IN RESPONSE TO TITLE COMPANY REGARDING BANKRUPTCY PETITION INFORMATION | 0.30 | 172.50 |
| 10/10/17 | MJW | B130 | EMAIL WITH MS. ANKERS RE: AFFIDAVIT OF TITLE. | 0.10 | 57.50 |
| 10/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: POSSIBLE 12/1 CLOSING; AMENDMENT TO APA; EMPLOYMENT ISSUES ASSOCIATED WITH APA; TIMING ISSUES ASSOCIATED WITH THE REQUEST FOR EXPEDITED RELIEF. | 0.70 | 402.50 |

19015       NORTH PHILADELPHIA HEALTH SYSTEM       Invoice Number  351131
00023       NPHS - BANKRUPTCY                      Page 18
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/11/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: PROPOSED 12/1 CLOSING; OPEN ITEMS RELATED THERETO; MAINTENANCE CHECKLIST | 0.30 | 172.50 |
| 10/11/17 | MJW | B130 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: 12/1 CHANGE CLOSING; TRANSITION ITEM | 1.10 | 632.50 |
| 10/11/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: IS3 ACCESS TO PREMISES FOR PURPOSES OF MAKING REPAIRS | 0.20 | 115.00 |
| 10/11/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: REPAIRS | 0.10 | 57.50 |
| 10/11/17 | MJW | B130 | EMAILS (X 4) WITH MS. ANKERS RE: DEFENSE OF QUIET TITLE ACTION AND PRETRIAL HEARING | 0.40 | 230.00 |
| 10/11/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: TITLE COMPANY RESPONSE; IRON STONE ISSUES REGARDING PROPERTY; WARN ACT; PENNSYLVANIA UNEMPLOYMENT COMPENSATION CLAIMS IMPACT ON ESTATE; CLOSING DATE; INQUIRY OF BNYM REGARDING BAYERN ACCOUNTS. | 0.80 | 460.00 |
| 10/11/17 | AMA | B130 | EMAILS WITH M. WEIS AND D. DUNN RE: COPY OF SALE ORDER AND REFORMAT TO FREE AND CLEAR LANGUAGE. | 0.20 | 104.00 |
| 10/12/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: CLOSING DATE; BIDS FOR REPAIRS REQUESTED BY NHS AND ISSUES REGARDING CBH PAYMENT OF SAME; UNEMPLOYMENT CLAIMS; SCHEDULE 2.6C | 0.40 | 230.00 |
| 10/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: CLOSING DATE; BUILDING REPAIRS REQUESTS BY NHS AND ISSUES REGARDING PAYMENT OF SAME INCLUDING REQUEST BY CBH FOR ADMIN; TRANSITION MEETING | 0.40 | 230.00 |
| 10/12/17 | MJW | B130 | CBH; TRASH REMOVAL; LEASES; REPAIRS; MAINTENANCE REQUEST BY CBH | 0.30 | 172.50 |
| 10/12/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BOND REDEMPTION; QUIET TITLE ACTION; CLOSING DATE ISSUES; ADMINISTRATIVE | 0.50 | 287.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | CLAIM REQUEST BY CITY; BOARD MEETING | | |
| 10/12/17 | MJW | B130 | EMAILS WITH ATTORNEYS CANNO AND KURTZMAN RE: TRASH REMOVAL AND RECORD RETENTION | 0.20 | 115.00 |
| 10/12/17 | MJW | B130 | EMAILS WITH ATTORNEYS PFEIFFER; ATTORNEY WEITZ; MR. WALMSLEY; MS. BOEMMEL RE: TRANSITION MEETING | 0.30 | 172.50 |
| 10/12/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: TRANSITION MEETING ISSUES | 0.40 | 230.00 |
| 10/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CBH | 0.30 | 172.50 |
| 10/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: SAME AND CONCERN REGARDING 12/31 CLOSING | 0.10 | 57.50 |
| 10/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER, DR. BOSTON JONES; MR. WALMSLEY; MS. BOEMMEL; MS. BARNETT RE: 11/30 CLOSING DATE | 0.90 | 517.50 |
| 10/13/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: 10/31 CLOSING DATE | 0.40 | 230.00 |
| 10/13/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: CLOSING | 0.10 | 57.50 |
| 10/13/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL RE: CLOSING DATE | 0.20 | 115.00 |
| 10/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS PFEIFFER AND CALOWAY RE: CLOSING DATE AND NHS NEGOTIATIONS | 0.30 | 172.50 |
| 10/13/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER, MR. WALMSLEY AND MS. BOEMMEL RE: SAME AND MEETING WITH EMPLOYEES ON MONDAY | 0.40 | 230.00 |
| 10/13/17 | MJW | B130 | MULTIPLE EMAILS REGARDING STATUS OF PREMISES INCLUDING ITEMS REQUESTED BY NHS | 0.50 | 287.50 |
| 10/15/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: TRANSITION LIST | 0.30 | 172.50 |
| 10/15/17 | MJW | B130 | WORK ON MOTION TO APPROVE AMENDED APA | 1.30 | 747.50 |
| 10/15/17 | MJW | B130 | WORK ON MOTION TO EXPEDITE MOTION TO APPROVE AMENDED APA | 0.80 | 460.00 |
| 10/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND DR. BOSTON-JONES RE: CLOSING DATES AND NHS MEETING | 0.20 | 115.00 |
| 10/16/17 | MJW | B130 | EMAILS WITH ATTORNEY WEITZ RE: TRANSITION ISSUES | 0.30 | 172.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023      NPHS - BANKRUPTCY                          Page 20
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: DOCUMENT PRODUCTION; 1130 CLOSING; REJECTION OF CONTRACTS | 0.40 | 230.00 |
| 10/16/17 | MJW | B130 | DRAFT ORDER APPROVING AMENDED APA | 0.60 | 345.00 |
| 10/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: PTO; AMENDED APA; RECORD RETENTION; MEETING WITH DEPARTMENT HEADS | 0.50 | 287.50 |
| 10/16/17 | MJW | B130 | CONTINUE DRAFTING MOTION FOR APPROVAL OF APA AND REQUEST FOR EXPEDITED RELIEF | 0.90 | 517.50 |
| 10/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: STATUS OF NHS NEGOTIATIONS AND 1130 CLOSING DATE | 0.20 | 115.00 |
| 10/17/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CLOSING; CBH BACKSTOP; 2004 DOCUMENTS; REPAIR LIST FROM IRONSTONE; AMERIHEALTH CLAIM | 0.40 | 230.00 |
| 10/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: AMENDED APA; EXTENSION OF CLOSING; RECORD STORAGE; EXTENSION OF DIP; AMERIHEALTH CLAIM | 0.50 | 287.50 |
| 10/18/17 | MJW | B130 | DRAFT NOTICE OF ABANDONMENT OF MISCELLANEOUS CONTENTS | 0.80 | 460.00 |
| 10/18/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: ABANDONMENT NOTICE | 0.10 | 57.50 |
| 10/18/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: STATUS OF SALE; DIP FINANCING EXTENSION; NDA | 0.50 | 287.50 |
| 10/18/17 | MJW | B130 | EMAILS WITH ATTORNEY CORRELL RE: GEMINO EXTENSION | 0.10 | 57.50 |
| 10/18/17 | MJW | B130 | EMAIL FROM ATTORNEY KUTZLER RE: ORPHANS COURT APPROVAL OF IS3 ASSET SALE | 0.10 | 57.50 |
| 10/18/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: STATUS OF NEGOTIATIONS AND AGREEMENT TO EXPEDITED HEARING | 0.20 | 115.00 |
| 10/18/17 | MJW | B130 | Y. CAPLOW RE: ISSUES REGARDING SECTIONS 1146(A) AND DEBTOR RELEASES. | 0.20 | 115.00 |
| 10/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: ABANDONMENT NOTICE; EXTENSION OF FINANCING; | 0.40 | 230.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023     NPHS - BANKRUPTCY                         Page 21
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| -------- | ---- | ----- | | ----- | ------- |
| | | | NHS STATUS | | |
| 10/19/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, ATTORNEY KUTZLER AND MS. BOEMMEL RE: REQUEST OF IS3 FOR LETTER CONFIRMING EXTENSION | 0.40 | 230.00 |
| 10/19/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: AIR QUALITY VENDORS AND IS3 REQUEST REGARDING SAME | 0.10 | 57.50 |
| 10/19/17 | MJW | B130 | REVIEW AND SEND EMAIL TO ALL COUNSEL RE: 11/1 HEARING | 0.20 | 115.00 |
| 10/19/17 | MJW | B130 | EMAIL FROM ATTORNEY CANNO AND WITH MR. WALMSLEY RE: REMOVAL OF ADDITIONAL UNUSED/STORED ITEMS FROM PREMISES AS REQUESTED BY NHS | 0.20 | 115.00 |
| 10/19/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZMAN RE: IS3 EXTENSION | 0.20 | 115.00 |
| 10/19/17 | MJW | B130 | DRAFT RESPONSE EMAIL FROM NPHS TO IS3 RE: 11/30 CLOSING DATE | 0.30 | 172.50 |
| 10/19/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY, ATTORNEY KUTZLER, MS. BOEMMEL RE: ADDITIONAL REQUEST BY IS3 RE: EXTENSION | 0.20 | 115.00 |
| 10/19/17 | MJW | B130 | EMAIL FROM Y. CAPLOW RE: SECTION 1146(A) ISSUE. | 0.10 | 57.50 |
| 10/20/17 | CC | B130 | PREPARE AND FILE NOTICE OF ABANDONMENT RE: OLD EQUIPMENT TRASH REMOVAL | 0.30 | 54.00 |
| 10/20/17 | CC | B130 | DRAFT CERT OF SERVICE RE: NOTICE OF ABANDONMENT | 0.40 | 72.00 |
| 10/20/17 | MJW | B130 | REVISE ABANDONMENT NOTICE AND PROPOSED CONTENTS LIST. | 0.30 | 172.50 |
| 10/20/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: PROPOSED CONTENTS | 0.10 | 57.50 |
| 10/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: STATUS OF SALE; BREAKUP FEE | 0.20 | 115.00 |
| 10/20/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: ORPHANS COURT APPROVAL | 0.10 | 57.50 |
| 10/20/17 | MJW | B130 | C. CHAPMAN RE: SERVICE OF ABANDONMENT NOTICE | 0.10 | 57.50 |
| 10/21/17 | MJW | B130 | REVIEW IS3 APA REGARDING DEPOSIT MONIES | 0.40 | 230.00 |
| 10/21/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL, AND ATTORNEY KUTZLER RE: SAME AND NEGOTIATIONS WITH IS3 AND CBH RE: GEMINO PAYMENT | 0.40 | 230.00 |
| 10/23/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL RE: ROYAL LEASING/PROPOSED SETTLEMENT | 0.10 | 57.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023      NPHS - BANKRUPTCY                          Page 22
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/23/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CRAPO RE: SALE STATUS AND ADDITIONAL PCO REPORT | 0.20 | 115.00 |
| 10/24/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: GEMINO, MOTION TO EXTEND FINANCING, LICENSING STATUS | 0.10 | 57.50 |
| 10/24/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: REVISIONS TO BUDGET, FINANCING ORDER, NHS STATUS | 0.30 | 172.50 |
| 10/24/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS ROTHELL AND RODRIGUEZ RE: SALES STATUS; ABANDONMENT NOTICE; INSURANCE; AON; DISCLOSURE STATEMENT QUESTIONS; SATISFACTION OF CLAIM. | 0.70 | 402.50 |
| 10/24/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY RE: ABANDONMENT NOTICE AND RELATED EQUIPMENT AND INQUIRY BY HUNT REGARDING EQUIPMENT | 0.20 | 115.00 |
| 10/24/17 | CC | B130 | CONVERSE WITH MJW RE: MOTION TO MODIFY 08/25/17 ORDER | 0.10 | 18.00 |
| 10/24/17 | CC | B130 | PREPARE AND FILE MOTION TO MODIFY 08/25/17 ORDER AND RELATED MOTION TO EXPEDITE HEARING | 0.70 | 126.00 |
| 10/24/17 | CC | B130 | DRAFT COS RE: MOTION TO MODIFY 08/25/17 ORDER AND RELATED MOTION TO EXPEDITE | 0.40 | 72.00 |
| 10/24/17 | CC | B130 | EMAIL SERVICE LIST A COPY OF MOTION TO MODIFY 08/25/17 ORDER AND RELATED MOTION TO EXPEDITE | 0.20 | 36.00 |
| 10/24/17 | CC | B130 | PREPARE AND FILE COS RE: MOTION TO MODIFY 08/25/17 ORDER AND RELATED MOTION TO EXPEDITE | 0.20 | 36.00 |
| 10/24/17 | CC | B130 | EMAIL SERVICE OF ORDER TO EXPEDITE HEARING OF MOTION TO MODIFY ORDER OF 08/25/17 | 0.30 | 54.00 |
| 10/24/17 | CC | B130 | DRAFT COS RE: ORDER EXPEDITING HEARING FOR MOTION TO MODIFY 08/25/17 ORDER | 0.50 | 90.00 |
| 10/25/17 | MJW | B130 | REVIEW IS3 CORRESPONDENCE RE: STATUS OF NHS OPEN ITEMS. | 0.20 | 115.00 |
| 10/25/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: STATUS OF NHS | 0.60 | 345.00 |
| 10/25/17 | MJW | B130 | EMAIL TO ATTORNEY KURTZMAN RE: DISPOSAL OF PERSONALTY | 0.10 | 57.50 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023     NPHS - BANKRUPTCY                       Page 23
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/25/17 | MJW | B130 | EMAIL TO ATTORNEY RODRIGUEZ RE: ABANDONMENT OF PERSONAL PROPERTY | 0.30 | 172.50 |
| 10/25/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: ABANDONMENT NOTICE AND RECORDS ISSUES | 0.40 | 230.00 |
| 10/25/17 | MJW | B130 | EMAILS WITH CLIENT GROUP RE: RETENTION/DESTRUCTION OF DOCUMENTS | 0.20 | 115.00 |
| 10/25/17 | AMA | B130 | CONFER WITH M. WEIS RE: PROPOSAL RECEIVED FOR PURCHASES OF HOSPITAL RECEIVABLES | 0.20 | 104.00 |
| 10/26/17 | MJW | B130 | EMAIL FROM ATTORNEY KURTZMAN RE: OPEN ITEMS FOR NHS LEASE | 0.10 | 57.50 |
| 10/26/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND DR. BOSTON JONES RE: IRON STONE/NHS LIST OF OPEN ITEMS AND ISSUE ASSOCIATED WITH SURRENDER OF LICENSES. | 0.40 | 230.00 |
| 10/29/17 | MJW | B130 | EMAILS WITH ATTORNEYS KUTZLER, CANNO AND KURTZMAN RE: FOLLOW UP ON OPEN ITEMS PRE-CLOSING | 0.10 | 57.50 |
| 10/29/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: ADDITIONAL INFORMATION FOR CLOSING FOR COMMITTEE AND GEMINO | 0.10 | 57.50 |
| 10/29/17 | MJW | B130 | EMAIL TO ATTORNEYS GEORGE, VAGNONI, CORRELL AND PACITTI RE: OPEN ITEMS ON NPHS/NHS PRE-CLOSING LIST | 0.20 | 115.00 |
| 10/29/17 | MJW | B130 | EMAIL TO ATTORNEYS CALOWAY AND PFEIFFER RE: LICENSING ISSUE | 0.20 | 115.00 |
| 10/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CANNO, KURTZMAN, AND KUTZLER RE: NHS LIST | 0.60 | 345.00 |
| 10/30/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: RECORD RETENTION; NHS LIST; ABANDONMENT MOTION; DESTRUCTION OF RECORDS. | 1.10 | 632.50 |
| 10/30/17 | MJW | B130 | EMAIL TO ATTORNEY BODZIN RE: FINANCING EXTENSION ORDER | 0.10 | 57.50 |
| 10/30/17 | MJW | B130 | EMAILS WITH ATTORNEY CORRELL RE: NHS PRE-CLOSING ITEMS | 0.20 | 115.00 |
| 10/30/17 | MJW | B130 | WORK ON RECORD RETENTION/DESTRUCTION MOTION | 0.90 | 517.50 |
| 10/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RECORD DESTRUCTION; BONDHOLDER CLAIMS; PAYOFFS ON BONDS; PARTIAL SATISFACTION OF | 0.40 | 230.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023     NPHS - BANKRUPTCY                       Page 24
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| --- | --- | --- | --- | --- | --- |
| | | | BONDS | | |
| 10/30/17 | MJW | B130 | EMAIL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: HUD DOCUMENTS AND RECORD DESTRUCTION | 0.30 | 172.50 |
| 10/30/17 | MJW | B130 | REVIEW AND REVISE LETTER TO GOVERNMENT AUTHORITIES RE: LICENSE SURRENDER. | 0.30 | 172.50 |
| 10/31/17 | CC | B130 | CONVERSE WITH MJW RE: HEARING ON MOTION TO MODIFY 08/25/17 ORDER | 0.10 | 18.00 |
| 10/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: RECORD RETENTION; FINANCING; STATUS OF SALE; PLAN AND DISCLOSURE STATEMENT | 0.40 | 230.00 |
| 10/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS OF SALE AND NHS NINE (9) ITEM LIST | 0.20 | 115.00 |
| 10/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY BODZIN RE: NHS RESPONSE TO MOTION TO MODIFY | 0.20 | 115.00 |
| 10/31/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: MOTION TO MODIFY | 0.10 | 57.50 |
| 10/31/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: MODIFY AND APPROACH TO 11/1 HEARING | 0.10 | 57.50 |
| 10/31/17 | MJW | B130 | EMAIL TO ATTORNEY RODRIGUEZ RE: RECORD DESTRUCTION | 0.10 | 57.50 |
| 10/31/17 | MJW | B130 | WORK ON OUTLINE PROPOSED FOR 11/1 HEARING. | 2.10 | 1,207.50 |
| 11/01/17 | CC | B130 | CONVERSE WITH MJW RE: HEARING FOR MOTION TO MODIFY 08/25/17 ORDER | 0.20 | 36.00 |
| 11/01/17 | MJW | B130 | REVIEW ANALYSIS OF SETTLEMENT PROPOSAL OF FIRST AMERICAN REGARDING 1329 N. 8TH STREET. | 0.20 | 115.00 |
| 11/01/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND MS. BARNETT RE: OUTSIDE REMOVAL VENDORS AND STATUS OF EMPLOYEE OFFERS | 0.40 | 230.00 |
| 11/01/17 | MJW | B130 | FINALIZE AMENDED AGENDA LETTER FOR 11/1 HEARING | 0.10 | 57.50 |
| 11/01/17 | MJW | B130 | MEETING WITH MR. WALMSLEY AND MS. BOEMMEL RE: POST CLOSING ITEMS; RECORD RETENTION; RECORD DESTRUCTION; 1329 N. 8TH STREET OFFER; POST CLOSING STRUCTURE OF NPHS; MAINTENANCE ITEMS TO BE COMPLETED. | 1.40 | 805.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023     NPHS - BANKRUPTCY                         Page 25
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/01/17 | MJW | B130 | EMAIL FROM ATTORNEY KUTZLER AND TO ATTORNEY PFEIFFER RE: ADDITIONAL ASSURANCES RE: PROVIDER PAYMENTS | 0.20 | 115.00 |
| 11/01/17 | MJW | B130 | WORK ON MOTION TO APPROVE RECORD RETENTION/DESTRUCTION PROTOCOL | 1.30 | 747.50 |
| 11/02/17 | MJW | B130 | WORK ON MOTION TO DESTROY PATIENT RECORDS | 4.40 | 2,530.00 |
| 11/02/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: QUESTIONS REGARDING SAME AND AGWAY RECORDS AND IRON MOUNTAIN RECORDS | 0.40 | 230.00 |
| 11/02/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RECORDS MOTION; STRUCTURE FOR NPHS POST CLOSING; SJH CLOSING ISSUES; SCOPE OF 11/1 ORDER ON PRE 2012 RECORDS. | 0.90 | 517.50 |
| 11/02/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: ORDER APPROVING DESTRUCTION OF PRE 2012 RECORDS. | 0.10 | 57.50 |
| 11/02/17 | AMA | B130 | EMAILS WITH M. WEIS RE: CALL WITH D. DENT AND LEGAL NAME OF ENTITY ACQUIRING NPHS ASSETS | 0.10 | 52.00 |
| 11/03/17 | MJW | B130 | EMAIL FROM MR. WALMSLEY AND TO ATTORNEY PFEIFFER RE: LICENSE RELINQUISHMENT/PROVIDER NUMBER ISSUE | 0.10 | 57.50 |
| 11/03/17 | MJW | B130 | EMAILS (X5) WITH ATTORNEYS PFEIFFER AND KUTZLER RE: PROVIDER NUMBERS AND LICENSE SURRENDER | 0.40 | 230.00 |
| 11/05/17 | MJW | B130 | REVIEW AIR QUALITY REPORT | 0.30 | 172.50 |
| 11/05/17 | MJW | B130 | EMAILS WITH LGM RE: QUALITY REPORT AND IMPACT ON APA | 0.20 | 115.00 |
| 11/05/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZMAN, CANNO AND KUTZLER AND MR. WALMSLEY, MS. BOEMMEL RE: SAME; SENDING REPORT TO COMMITTEE; PROPOSED MEETING | 0.40 | 230.00 |
| 11/06/17 | CC | B130 | DRAFT CNO RE: ABANDONMENT OF EQUIPMENT | 0.40 | 72.00 |
| 11/06/17 | CC | B130 | CONVERSE WITH MJW RE: CNO FOR ABANDONMENT OF EQUIPMENT | 0.20 | 36.00 |
| 11/06/17 | CC | B130 | PREPARE AND FILE CERTIFICATION OF NO OBJECTION RE: ABANDONMENT OF EQUIPMENT | 0.30 | 54.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 26
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/06/17 | CC | B130 | EMAIL COPY OF CNO RE: ABANDONMENT TO SERVICE LIST PARTIES | 0.20 | 36.00 |
| 11/06/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: MOLD REPORT; DEP/CBH PROVIDER NUMBERS; REJECTION LETTERS; RECORD DESTRUCTION ISSUES; PERSONAL PROPERTY REMOVAL | 1.10 | 632.50 |
| 11/06/17 | MJW | B130 | EMAILS WITH DR. BOSTON JONES RE: PROVIDER NUMBERS AND STATE CONFIRMATIONS REGARDING SAME | 0.20 | 115.00 |
| 11/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS/MOLD REPORT | 0.20 | 115.00 |
| 11/06/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CANNO RE: QUALITY REPORT | 0.20 | 115.00 |
| 11/06/17 | MJW | B130 | EMAIL TO MR. WALMSLEY RE: STATUS OF IS3 OPEN ITEMS | 0.20 | 115.00 |
| 11/06/17 | MJW | B130 | WORK ON MOTION TO PERMIT RECORD DESTRUCTION | 1.80 | 1,035.00 |
| 11/06/17 | MJW | B130 | CERTIFICATION OF NO OBJECTION RE: ABANDONMENT OF PERSONALTY | 0.20 | 115.00 |
| 11/07/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1329 N. 8TH STREET STATUS; J. MAIER COMMUNICATIONS; CBH LICENSING ISSUES; MEETING WITH CBA; TRANSITION PLAN. | 0.60 | 345.00 |
| 11/07/17 | MJW | B130 | WORK ON MOTION TO APPROVE RECORDS RETENTION AND DESTRUCTION | 1.80 | 1,035.00 |
| 11/07/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: IS3 ITEMS; START OF CLEAN UP; IS3 MEETING POINTS; REJECTION MOTIONS; LETTER TO UNION; IRON MOUNTAIN | 0.50 | 287.50 |
| 11/07/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS OF SALE | 0.20 | 115.00 |
| 11/08/17 | MJW | B130 | EMAILS (X6) WITH ATTORNEYS KURTZMAN, CANNO AND GEORGE RE: MOLD REPORTS | 0.30 | 172.50 |
| 11/08/17 | MJW | B130 | REVIEW IS3 MOLD REPORT | 0.20 | 115.00 |
| 11/08/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: LICENSE SURRENDER, BILLING, AND IRON STONE REQUEST FOR REPAIRS. | 0.30 | 172.50 |
| 11/08/17 | MJW | B130 | MEETING WITH ATTORNEYS GEORGE AND VAGNONI RE: STATUS OF SALE AND IS3 NINE ITEM LIST; ROYAL | 2.50 | 1,437.50 |

NORTH PHILADELPHIA HEALTH SYSTEM

19015   NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023   NPHS - BANKRUPTCY                        Page 27
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | LEASING SETTLEMENT; 1329 N. 8TH STREET PROPOSAL; PLAN NEGOTIATIONS; TOPPING FEE ISSUE AND NPHS'S SUGGESTION RESOLUTION; PRIORITY CLAIMS. | | |
| 11/08/17 | MJW | B130 | MEETING AT NPHS WITH MR. SHULTZ, JASON, MR. WALMSLEY, MS. BOEMMEL, ATTORNEYS CANNO, KURTZMAN AND KUTZLER RE: SALE; OPEN ITEMS ON NPHS NINE ITEM LIST AND PAYMENT ISSUES RELATED TO SAME. | 2.50 | 1,437.50 |
| 11/08/17 | MJW | B130 | MEETING WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER, DR. BOSTON JONES AND MS. BARNETT RE: LETTERS SURRENDERING LICENCES; OPEN ITEMS ON IS3 LIST; STATUS OF EMPLOYMENT; FOLLOW UP ITEMS WITH COMMITTEE. | 1.50 | 862.50 |
| 11/08/17 | MJW | B130 | EMAIL WITH ATTORNEYS CANNO AND KURTMAN RE: LICENSES SURRENDER | 0.10 | 57.50 |
| 11/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: IS3 OPEN ITEMS; RESPONSE TO CBH; COMMITTEE ISSUES; LICENSING LETTERS TO NHS | 0.50 | 287.50 |
| 11/09/17 | MJW | B130 | EMAIL TO ATTORNEY BODZIN RE: LICENSING LETTERS | 0.10 | 57.50 |
| 11/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: UPDATE ON PRECLOSING LIST AND DISCUSSIONS WITH IS3 | 0.30 | 172.50 |
| 11/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RESPONSE TO ATTORNEY PFEIFFER; APA MODIFICATION; RECORDS SITUATION; TRANSITION ISSUES. | 0.40 | 230.00 |
| 11/09/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: NHS NEGOTIATIONS. | 0.30 | 172.50 |
| 11/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: NHS NEGOTIATONS | 0.40 | 230.00 |
| 11/09/17 | MJW | B130 | DRAFT RESPONSES TO ATTORNEY KURTZMAN RE: NHS | 0.30 | 172.50 |
| 11/09/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: ADDITIONAL DETAILS ON NHS SITUATION AND POSSIBLE RESPONSE THERETO. | 0.50 | 287.50 |
| 11/09/17 | MJW | B130 | BEGIN WORKING ON MODIFICATION TO APA | 1.20 | 690.00 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023      NPHS - BANKRUPTCY                       Page 28
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/10/17 | CC | B130 | COMPILE DOCUMENTS TO ACCOMPANY LETTER TO TARTACK | 0.30 | 54.00 |
| 11/10/17 | CC | B130 | CONVERSE WITH MJW RE: DOCUMENTS FOR TARTACK LETTER | 0.10 | 18.00 |
| 11/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS STATUS AND OPTIONS GOING FORWARD | 0.40 | 230.00 |
| 11/10/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER RE: 1329 N. 8TH STREET COUNTER PROPOSAL AND COMMITTEE VIEW OF SAME | 0.20 | 115.00 |
| 11/10/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: RECORD STORAGE | 0.20 | 115.00 |
| 11/10/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: FOLLOW UP ON NHS SITUATION | 0.10 | 57.50 |
| 11/10/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: SAME AND STATUS OF NINE ITEM LIST FROM IS3 | 0.20 | 115.00 |
| 11/10/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND TO ATTORNEY GEORGE RE: IOS PACKING PROPOSAL | 0.20 | 115.00 |
| 11/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: CBH NEGOTIATIONS AND POSSIBLE OPTIONS GOING FORWARD. | 0.20 | 115.00 |
| 11/10/17 | MJW | B130 | EMAIL TO ATTORNEY GEORGE RE: STATUS OF DISCUSSIONS WITH IS3 | 0.10 | 57.50 |
| 11/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: NHS NEGOTIATIONS; 11/30 CLOSING; ALTERNATIVE SCENARIOS | 1.10 | 632.50 |
| 11/10/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: CLOSING | 1.00 | 575.00 |
| 11/10/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CLOSING | 0.40 | 230.00 |
| 11/10/17 | AMA | B130 | EMAILS WITH J. KUTZLER AND CONF WITH M. WEIS RE: PATTERSON COMPLAINT AND STATUS OF NHS CLOSING ISSUES. | 0.40 | 208.00 |
| 11/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL, DR. BOSTON JONES AND MS. BARNETT RE: NHS REPORT THAT IT WILL NOT BE READY TO CLOSE ON 11/30 AND POSSIBLE RESPONSES THERETO | 0.50 | 287.50 |
| 11/13/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: CANCELLATION BY NHS OF PHYSICALS AND REPORT THAT NHS WILL NOT BE READY ON 11/30. | 0.30 | 172.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM      Invoice Number   351131
00023      NPHS - BANKRUPTCY                     Page 29
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| --- | --- | --- | --- | --- | --- |
| 11/13/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: POSSIBLE ALTERNATIVES TO NHS CLOSING | 0.50 | 287.50 |
| 11/13/17 | MJW | B130 | WORK ON MOTION TO APPROVE AMENDMENT TO APA | 1.30 | 747.50 |
| 11/13/17 | CC | B130 | EMAILS WITH MJW RE: SERVICE OF NOTICE OF ABANDONMENT | 0.20 | 36.00 |
| 11/14/17 | MJW | B130 | EMAIL TO ATTORNEY MAUCERI RE: STATUS OF SALE PROCESS | 0.30 | 172.50 |
| 11/14/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: HUD STATUS REPORT | 0.10 | 57.50 |
| 11/14/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: LICENSE SURRENDER ISSUE | 0.30 | 172.50 |
| 11/14/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: MIKE PETERS WALK THROUGH FOR NHS | 0.10 | 57.50 |
| 11/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: NHS/IS3 SALE STATUS | 0.20 | 115.00 |
| 11/14/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER AND MR. SABATINI RE: NHS, IS3, AND CBH STATUS AND STRATEGY GOING FORWARD | 1.00 | 575.00 |
| 11/14/17 | MJW | B130 | EMAILS WITH ATTORNEY CORRELL RE: STATUS OF SALE AND NHS DISCUSSIONS | 0.10 | 57.50 |
| 11/14/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS STATUS AND 11/30 CLOSING; IBX CLAIM; PATIENT RECORDS; DISCLOSURE STATEMENT; 1329 N. 8TH STREET STATUS | 0.80 | 460.00 |
| 11/15/17 | MJW | B130 | REVISED PROPOSED RESCISSION LETTERS AND FORWARD SAME TO DR. BOSTON JONES | 0.60 | 345.00 |
| 11/15/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: NHS STATUS; AMENDED APA; DISCLOSURE STATEMENT HEARING | 0.20 | 115.00 |
| 11/15/17 | MJW | B130 | EMAIL FROM ATTORNEY KURTZMAN AND WITH MR. WALMSLEY RE: IRON STONE CONFERENCE REQUEST AND OPEN ITEMS | 0.20 | 115.00 |
| 11/15/17 | MJW | B130 | EMAILS FROM ATTORNEY KUTZLER RE: PROJECT HOME AND 1329 N. 8TH STREET STATUS/NEGOTIATIONS | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 30
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/15/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: OPEN ITEMS ON APA | 0.30 | 172.50 |
| 11/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: AMENDED APA; POSSIBLE LEASE STRUCTURE; POSSIBLE SALE LEASE BACK TRANSACTION | 0.20 | 115.00 |
| 11/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER, MR. WALMSLEY, MS. BOEMMEL AND MR. SABATINI RE: SAME AND GJW'S CALL FROM J. ERNEY OF CBH MEETING AND MATTERS GOING FORWARD. | 0.40 | 230.00 |
| 11/15/17 | MJW | B130 | Y. CAPLOW RE: REVISE MOTION TO APPROVE AMENDMENTS TO APA | 0.20 | 115.00 |
| 11/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: AMEND APA | 0.20 | 115.00 |
| 11/15/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: APA ITEMS | 0.40 | 230.00 |
| 11/15/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: STATUS OF NINE (9) ITEM LIST FOR IS3; PROPOSED MEETING WITH CBH; POSSIBLE DEAL STRUCTURES; REPORT ON MEETING WITH EMPLOYEES; RECORD RETENTION ISSUES. | 0.50 | 287.50 |
| 11/15/17 | MJW | B130 | FOLLOW UP TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: POSSIBLE ALTERNATIVE APA FORMAT | 0.30 | 172.50 |
| 11/15/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: NOTICE OF RECENT DEVELOPMENTS TO COMMITTEE AND GEMINO | 0.10 | 57.50 |
| 11/15/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, ATTORNEY KUTZLER AND MS. BOEMMEL RE: DEAL STRUCTURE/FORMS OF AGREEMENT | 0.20 | 115.00 |
| 11/15/17 | LGM | B130 | MTG. W/WEIS RE: STATUS OF CLOSING AND MANAGEMENT ISSUES. | 0.30 | 268.50 |
| 11/15/17 | YAC | B130 | DRAFT MOTION TO AMEND THE APA | 4.40 | 1,320.00 |
| 11/16/17 | MJW | B130 | REVISE MOTION TO APPROVE AMENDMENT TO APA TO INCORPORATE NEW ROLE OF NPHS | 0.90 | 517.50 |
| 11/16/17 | MJW | B130 | EMAIL WITH ATTORNEY VAGNONI RE: FOLLOW UP CALL ON STATUS OF APA | 0.10 | 57.50 |
| 11/16/17 | MJW | B130 | EMAILS WITH ATTORNEY CORRELL RE: FOLLOW UP ON STATUS OF SALE AND CLOSING | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023    NPHS - BANKRUPTCY                       Page 31
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: CBH MEETING | 0.20 | 115.00 |
| 11/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CLOSING ITEMS/DOCUMENTS NEEDED FOR AN 11/30 CLOSING INCLUDING LEASE AND SUBLEASE | 0.40 | 230.00 |
| 11/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: MEETING WITH CBH | 0.20 | 115.00 |
| 11/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MR. SABATINI RE: MEETING WITH CBH | 0.10 | 57.50 |
| 11/16/17 | MJW | B130 | ADDITIONAL CALLS WITH ATTORNEY PFEIFER RE: MEETING AND AGENDA FOR MEETING | 0.20 | 115.00 |
| 11/16/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: 3:00 P.M. MEETING | 0.10 | 57.50 |
| 11/16/17 | MJW | B130 | EMAILS WITH ATTORNEYS KURTZMAN AND REISMAN AND CANNO RE: PROPOSED LEASE WITH CITY | 0.20 | 115.00 |
| 11/16/17 | MJW | B130 | MEETINGS AT NPHS WITH MR. WALMSLEY, MS. BOEMMEL, DR. BOSTON JONES, DR. NICKENSON, J. MAIER, MS. WALKER, MR. SABATINI, ATTORNEY PFEIFER, ATTORNEY EARNEY, MS. WOODS, MR. HOLME, MS. JOLANKE AND ADDITIONAL CBH REPRESENTATIVES RE: PROPOSED STRUCTURE GOING FORWARD. | 2.80 | 1,610.00 |
| 11/16/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFER RE: FOLLOW UP ITEMS FROM MEETING | 0.30 | 172.50 |
| 11/16/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: CBH MEETING AND STRUCTURE GOING FORWARD AND REVISIONS TO APA | 0.40 | 230.00 |
| 11/16/17 | YAC | B130 | RESEARCH RE STANDARD FOR AMENDING AN APA | 1.30 | 390.00 |
| 11/16/17 | YAC | B130 | EDIT MOTION TO AMEND APA | 1.00 | 300.00 |
| 11/16/17 | YAC | B130 | DRAFT MOTION TO EXPEDITE AND RELATED ORDER | 2.40 | 720.00 |
| 11/17/17 | CC | B130 | PREPARE AND FILE MOTION TO APPROVE AMENDMENT TO APA AND RELATED MOTION TO EXPEDITE HEARING | 0.70 | 126.00 |
| 11/17/17 | CC | B130 | EMAIL MJW COPY OF COURT-STAMPED MOTION TO APPROVE AMENDED APA, MOTION TO EXPEDITE AND RELATED ORDER APPROVING EXPEDITED | 0.30 | 54.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM
00023     NPHS - BANKRUPTCY
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | HEARING | | |
| 11/17/17 | CC | B130 | DRAFT CERTIFICATE OF SERVICE RE: MOTION TO APPROVE AMENDMENT TO APA AND ORDER APPROVING EXPEDITED HEARING | 0.60 | 108.00 |
| 11/17/17 | CC | B130 | EMAIL SERVICE TO NOTICE PARTIES FOR MOTION TO APPROVE AMENDMENT TO APA | 0.20 | 36.00 |
| 11/17/17 | CC | B130 | PREPARE AND FILE COS RE: MOTION TO APPROVE AMENDMENT TO APA | 0.20 | 36.00 |
| 11/17/17 | YAC | B130 | EDIT MOTION TO AMEND APA BASED ON FEEDBACK FROM M. WEIS | 1.10 | 330.00 |
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CBH MEETING; AMENDED APA; DEAL STRUCTURE | 0.60 | 345.00 |
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: ADDITIONAL CONDITIONS OF CBH/CITY IN CONNECTION WITH REVISED APA STRUCTURE | 0.50 | 287.50 |
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: ABA, FOLLOW UP POINTS WITH MR. SABATINI | 0.30 | 172.50 |
| 11/17/17 | MJW | B130 | REVISED MOTION TO APPROVE AMENDED APA | 0.80 | 460.00 |
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: MEETING WITH CBH; REVISE DEAL STRUCTURE; MANAGEMENT ISSUES | 0.60 | 345.00 |
| 11/17/17 | MJW | B130 | EMAILS (X2) WITH MS. BOEMMEL RE: PTO AMOUNTS. | 0.10 | 57.50 |
| 11/17/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND ATTORNEY KUTZLER RE: SAME AND PROPOSED ESCROW UNDER APA | 0.20 | 115.00 |
| 11/17/17 | MJW | B130 | EMAILS WITH ATTORNEYS KUTZLER, MS. BOEMMEL AND MR. WALMSLEY RE: COMMENTS ON MOTION | 0.30 | 172.50 |
| 11/17/17 | MJW | B130 | REVISE MOTION APPROVE AMENDED APA | 0.70 | 402.50 |
| 11/17/17 | MJW | B130 | EMAILS WITH ATTORNEYS KURTZMAN, PFEIFER AND CALOWAY RE: REVISED MOTION DRAFT AND PROPOSED FORM OF ORDER | 0.60 | 345.00 |
| 11/17/17 | MJW | B130 | INCORPORATE COMMENTS RECEIVED FROM CBH AND IRON STONE TO PROPOSED MOTION TO APPROVE AMENDED APA | 0.50 | 287.50 |
| 11/17/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: MOTION TO APPROVE AMENDED APA AND POST CLOSING NPHS ISSUES | 0.20 | 115.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023     NPHS - BANKRUPTCY                          Page 33
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: SAME AND ADDITIONAL CONDITIONS OF CBH AND POSSIBLE MEETING WITH MR. SABATINI | 0.50 | 287.50 |
| 11/17/17 | MJW | B130 | C. CHAPMAN RE: SERVICE OF 11/29 HEARING NOTICE | 0.10 | 57.50 |
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: REVISED DEAL STRUCTURE; MOTION TO APPROVE AMENDED APA; POSSIBLE CBH MEETING | 0.30 | 172.50 |
| 11/17/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: REVISED DEAL | 0.30 | 172.50 |
| 11/17/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: REVISED DEAL STRUCTURE WITH NHS NO LONGER OPERATOR | 0.10 | 57.50 |
| 11/17/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY RE: STRUCTURE OF IRON STONE APA AND MERIDIAN REQUEST FOR BREAKUP FEE. | 0.20 | 115.00 |
| 11/19/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY RE: CBH, BOARD OF DIRECTORS POSSIBLE MEETINGS; PROPOSED USES OF IS3 SALE PROCEEDS TO FUND ONGOING OPERATIONS | 0.20 | 115.00 |
| 11/19/17 | MJW | B130 | WORK ON SOURCES AND USES OF IS3 SALE PROCEEDS | 0.30 | 172.50 |
| 11/19/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: POSSIBLE CBH MEETING WITH BOARD; SOURCES AND USES; ACCOUNTS RECEIVABLE ISSUE; SCHEDULE 2.6C ESCROW | 0.30 | 172.50 |
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BOARD INVOLVEMENT WITH CBH; CLOSING DOCUMENTS; SOURCES AND USES; ACCOUNTS RECEIVABLE | 0.50 | 287.50 |
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH J. MAIER RE: MEETING WITH CITY, CBH, UNSECURED CREDITORS COMMITTEE AND DEAL POINTS | 0.30 | 172.50 |
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: DEAL POINTS | 0.30 | 172.50 |
| 11/20/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SOURCES AND USES ANALYSIS | 0.20 | 115.00 |
| 11/20/17 | MJW | B130 | REVIEW AMENDED APA | 0.80 | 460.00 |
| 11/20/17 | MJW | B130 | REVIEW PROPOSED SUBLEASE | 0.60 | 345.00 |
| 11/20/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROPOSED SUBLEASE | 0.40 | 230.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM         Invoice Number   351131
00023    NPHS - BANKRUPTCY                        Page 34
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY LAPOWSKY RE: SETTLEMENT NEGOTIATIONS RE: MERIDIAN BREAKUP FEE | 0.20 | 115.00 |
| 11/20/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: POSSIBLE SETTLEMENT ANALYSIS FOR MERIDIAN BREAKUP FEE CLAIM | 0.40 | 230.00 |
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: AMENDED APA AND SUBLEASE AND ACCOUNTS RECEIVABLE ISSUE. | 0.20 | 115.00 |
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: APA AND CATCH LEASE ISSUE | 0.20 | 115.00 |
| 11/20/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: CATCH LEASE ISSUE | 0.20 | 115.00 |
| 11/20/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: APA/COMPUTERS ISSUE | 0.20 | 115.00 |
| 11/20/17 | MJW | B130 | EMAILS WITH ATTORNEY KURTZMAN RE: TIMING OF APA | 0.10 | 57.50 |
| 11/20/17 | MJW | B130 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: MERIDIAN PROPOSAL | 0.20 | 115.00 |
| 11/21/17 | MJW | B130 | REVISE APA TO DEAL WITH COMPUTER ISSUE | 0.30 | 172.50 |
| 11/21/17 | MJW | B130 | EMAIL TO ATTORNEY KURTZMAN ET AL RE: REVISED APA | 0.20 | 115.00 |
| 11/21/17 | MJW | B130 | EMAIL TO ATTORNEY KUTZLER, MR. WALMSLEY AND MS. BOEMMEL RE: REVISD APA | 0.10 | 57.50 |
| 11/21/17 | MJW | B130 | REVIEW SUBLEASE | 0.30 | 172.50 |
| 11/21/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SUBLEASE | 0.30 | 172.50 |
| 11/21/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER AND ATTORNEY MAUCERI RE: BNYM PAYOFF, ESCROWS, AND CLOSING STATUS | 0.40 | 230.00 |
| 11/21/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: LEASE AND ADDITIONAL APA ITEMS | 0.30 | 172.50 |
| 11/21/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL RE: UPDATED PTO NUMBERS | 0.10 | 57.50 |
| 11/21/17 | MJW | B130 | ADDITIONAL PHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS FOR CBH MEETING | 0.30 | 172.50 |
| 11/22/17 | MLD | B130 | TELEPHONE CONVERSATION WITH MJW RE: FILING AMENDED ASSET PURCHASE AGREEMENT | 0.20 | 35.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM           Invoice Number   351131
00023    NPHS - BANKRUPTCY                          Page 35
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/22/17 | MLD | B130 | FINALIZED AND ELECTRONICALLY FILED AMENDED ASSET PURCHASE AGREEMENT | 0.30 | 52.50 |
| 11/22/17 | MLD | B130 | E-MAILS WITH MJW RE: AMENDED ASSET PURCHASE AGREEMENT | 0.10 | 17.50 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: MEETING WITH CITY AND ASSET PURCHASE AGREEMENT/CLOSING ITEMS | 0.50 | 287.50 |
| 11/22/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER AND MS. BOEMMEL RE: PROPOSED RATES WITH CITY AND NHS RATES | 0.30 | 172.50 |
| 11/22/17 | MJW | B130 | REVIEW PROPOSED TERM SHEET FROM CITY | 0.10 | 57.50 |
| 11/22/17 | MJW | B130 | EMAILS WITH MR. SABATINI, MS. WALKER AND J. MAIER RE: TERM SHEET | 0.30 | 172.50 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: RATES AND PROPOSED CALL WITH BOARD | 0.10 | 57.50 |
| 11/22/17 | MJW | B130 | ADDITIONAL EMAILS WITH MS. BOEMMEL RE: RESPONSE TO ATTORNEY PFEIFFER RE: RATES | 0.20 | 115.00 |
| 11/22/17 | MJW | B130 | REVISED TERM SHEET WITH CBH | 0.80 | 460.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: RATE ISSUE | 0.20 | 115.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH J. MAIER, AND MR. SABATINI RE: BOARD COMMENTS ON TERM SHEET | 0.70 | 402.50 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: EXECUTIVE ROLES GOING FORWARD | 0.20 | 115.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: APA AND OPEN ITEMS | 0.20 | 115.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: APA | 0.10 | 57.50 |
| 11/22/17 | MJW | B130 | EMAILS FROM ATTORNEYS CANNO AND KUTZLER RE: SUBLEASE | 0.20 | 115.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: NEGOTIATIONS REGARDING REVISED TERM SHEET | 0.50 | 287.50 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: REVISED APA | 0.10 | 57.50 |
| 11/22/17 | MJW | B130 | FINALIZE, BLACKLINE AND FILE APA | 0.60 | 345.00 |
| 11/22/17 | MJW | B130 | EMAIL TO ALL COUNSEL RE: SAME AND BLACKLINE OF APA | 0.20 | 115.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS OF CLOSING | 0.10 | 57.50 |

19015      NORTH PHILADELPHIA HEALTH SYSTEM           Invoice Number   351131
00023      NPHS - BANKRUPTCY                          Page 36
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/22/17 | AMA | B130 | CONFER WITH M. WEIS RE: CBH ISSUES AND CLOSING ISSUES | 0.40 | 208.00 |
| 11/22/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: MEETING WITH CITY | 0.20 | 115.00 |
| 11/24/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: TERM SHEET WITH CBH; PLAN; APA REVISIONS; BUDGET. | 0.60 | 345.00 |
| 11/24/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SAME; CLOSING ITEMS; CLOSING ITEM CHECKLIST; AND SUBLEASE. | 0.50 | 287.50 |
| 11/24/17 | MJW | B130 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: TERM SHEET | 0.10 | 57.50 |
| 11/27/17 | CC | B130 | DRAFT COS RE: AMENDED AND RESTATED APA AGREEMENT WITH IS3 | 0.50 | 90.00 |
| 11/27/17 | CC | B130 | DRAFT COS RE: PROPOSED SUBLEASE AND LICENSE AND ASSIGNMENT AGREEMENT | 0.30 | 54.00 |
| 11/27/17 | CC | B130 | PREPARE AND FILE COS RE: PROPOSED SUBLEASE AND ASSIGNMENT AGREEMENT | 0.30 | 54.00 |
| 11/27/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND ATTORNEY GAGLIARDI RE: SETTLEMENT PROPOSAL ON ROYAL LEASING MATTER | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | EMAILS WITH ATTORNEY RODRIGUEZ RE: CLOSING | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CITY NEGOTIATIONS; AMENDED TERM SHEET; BOND HOLDER INQUIRIES; CLAIM ITEMS; BUDGET | 0.50 | 287.50 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: SABATINI COMMENTS ON REVISED PROPOSAL | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: REVISED PROPOSAL | 0.10 | 57.50 |
| 11/27/17 | MJW | B130 | EMAIL TO ATTORNEY PFEIFFER RE: TERM SHEET | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: SECTION 5.6E OF APA AND CLOSING | 0.10 | 57.50 |
| 11/27/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: APA | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | EMAILS WITH ATTORNEY REISMAN RE: REVISIONS TO APA AND PROPOSED FORM OF ORDER | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: ADDITIONAL CHANGES/RESPONSE OF CITY TO | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number    351131
00023    NPHS - BANKRUPTCY                       Page 37
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| --- | --- | --- | --- | --- | --- |
| | | | TERM SHEET | | |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: SAME | 0.10 | 57.50 |
| 11/27/17 | MJW | B130 | EMAIL TO MR. SABATINI, J. MAIER, MS. WARREN, MR. WALMSLEY, MS. BOEMMEL, AND ATTORNEY KUTZLER RE: RESPONSE OF CITY TO TERM SHEET | 0.40 | 230.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY REISMAN RE: APA REVISIONS | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: BUDGET, RESPONSE OF CBH TO TERM SHEET; APA CLOSING | 1.00 | 575.00 |
| 11/27/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFFER RE: PAST THROUGH EXPENSES AND RATE QUESTIONS | 0.20 | 115.00 |
| 11/27/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SAME, BUDGET, APA STATUS AND HUNT STATUS. | 0.40 | 230.00 |
| 11/27/17 | MJW | B130 | DRAFT RESPONSE TO CITY REGARDING TERM SHEET | 0.70 | 402.50 |
| 11/27/17 | MJW | B130 | REVISE RESPONSE TO CITY TO INCORPORATE ATTORNEY KUTZLER'S COMMENTS | 0.20 | 115.00 |
| 11/28/17 | CC | B130 | REVIEW OBJECTIONS BY ROYAL BANK AND BNYM RE MOTION TO APPROVE AMENDMENT TO APA | 0.30 | 54.00 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH CITY RE: CLOSING ISSUES | 0.50 | 287.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: MOTION TO APPROVE AMENDED APA; CLOSING ITEMS; NPHS INVOLVEMENT WITH OPERATIONS GOING FORWARD; DISPUTED AMOUNTS ESCROW | 0.50 | 287.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: SETTLEMENT NEGOTIATIONS | 0.50 | 287.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: SETTLEMENT NEGOTIATIONS WITH CBH AND ITEMS/DISCUSSIONS WITH HUNT | 0.30 | 172.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: CITY SUGGESTION OF DIRECT CALL WITH DAS | 0.10 | 57.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: THREE (3) MONTH BACKSTOP OPTION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 38
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/28/17 | MJW | B130 | EMAILS WITH CLIENT GROUP (SABATINI, MAIER, WALKER, WALMSLEY, BOEMMEL, KUTZLER) RE: BACKSTOP | 0.20 | 115.00 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: BACKSTOP AND BUDGET ISSUES AND MEETING WITH IS3 | 0.20 | 115.00 |
| 11/28/17 | MJW | B130 | EMAILS WITH ATTORNEYS KURTZMAN AND KUTZLER RE: CITY LIENS ON REAL ESTATE | 0.10 | 57.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: THREE MONTH BACKSTOP OPTION | 0.10 | 57.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI AND J. MAIER RE: SAME AND ADDITIONAL LANGUAGE TO INCLUDE IN TERM SHEET | 0.30 | 172.50 |
| 11/28/17 | MJW | B130 | REVISE TERM SHEET | 0.70 | 402.50 |
| 11/28/17 | MJW | B130 | EMAILS (X4) WITH ATTORNEYS RIESMAN AND CORRELL RE: OBJECTION TO IS3 APA | 0.20 | 115.00 |
| 11/28/17 | MJW | B130 | EMAIL TO CLIENT GROUP (SABATINI, MAIER, WALKER, WALMSLEY, BOEMMEL, KUTZLER) RE: REVISED TERM SHEET | 0.10 | 57.50 |
| 11/28/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: OBJECTIONS OF COMMITTEE TO SALE | 0.30 | 172.50 |
| 11/28/17 | MJW | B130 | MEETING AT NPHS BOARD RE: APA AND CITY TERM SHEET | 1.70 | 977.50 |
| 11/28/17 | MJW | B130 | MEETING WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: APA; TERM SHEET; CLOSING ITEMS; LEASE TERMS; PAYOUT/HUD-1 | 1.50 | 862.50 |
| 11/28/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: APA REVISIONS | 0.10 | 57.50 |
| 11/28/17 | MJW | B130 | EMAILS WITH ATTORNEY VICTOR RE: 11/29 HEARING | 0.10 | 57.50 |
| 11/28/17 | MJW | B130 | ADDITIONAL REVISIONS TO TERM SHEET TO REFLECT MEETING WITH THE BOARD | 0.20 | 115.00 |
| 11/28/17 | MJW | B130 | REVIEW OBJECTIONS OF BOND HOLDER GROUP AND ROYAL LEASING TO MOTION TO APPROVE APA | 0.30 | 172.50 |
| 11/28/17 | MJW | B130 | EMAILS WITH ATTORNEY VAGNONI RE: NEGOTIATIONS WITH CITY | 0.20 | 115.00 |
| 11/28/17 | MJW | B130 | EMAIL WITH MS. WALKER RE: FINANCIAL OVERSIGHT PROVISION CONTAINED IN TERM SHEET | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                        Page 39
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| --- | --- | --- | --- | --- | --- |
| 11/28/17 | MJW | B130 | EMAIL TO ATTORNEY PFEIFER RE: MODIFIED TERM SHEET | 0.10 | 57.50 |
| 11/28/17 | YAC | B130 | REVIEW AND UPDATE TERMS AND CONDITIONS TO BE INCLUDED IN THE AMENDED ASSET PURCHASE AGREEMENT | 0.40 | 120.00 |
| 11/28/17 | AMA | B130 | REVIEW OBJECTIONS OF ROYAL BANK AND HUNT TO NPHS MOTION TO APPROVE | 0.70 | 364.00 |
| 11/29/17 | CC | B130 | PREPARE AND FILE PROPOSED SCHEDULE 2.6(C) RE: MOTION TO APPROVE AMENDMENT TO APA | 0.60 | 108.00 |
| 11/29/17 | CC | B130 | DRAFT COS RE: PROPOSED SCHEDULE 2.6(C) | 0.30 | 54.00 |
| 11/29/17 | CC | B130 | EMAIL SERVICE TO NOTICE PARTIES RE: PROPOSED SCHEDULE 2.6(C) | 0.20 | 36.00 |
| 11/29/17 | CC | B130 | DRAFT NOTICE OF AGENDA RE: HEARING ON 11/29/17 ON MOTION TO APPROVE AMENDMENT TO APA | 0.70 | 126.00 |
| 11/29/17 | CC | B130 | DRAFT COS RE: PROPOSED LEASE BTW IS3 AND CITY OF PHILADELPHIA | 0.40 | 72.00 |
| 11/29/17 | CC | B130 | PREPARE AND FILE PROPOSED LEASE BTW IS3 AND CITY OF PHILA | 0.40 | 72.00 |
| 11/29/17 | CC | B130 | PREPARE SERVICE RE: PROPOSED LEASE BTW IS3 AND CITY OF PHILA | 0.30 | 54.00 |
| 11/29/17 | MJW | B130 | PREPARATION FOR HEARING ON MOTION TO APPROVE AMENDED APA INCLUDING DRAFT OF ARGUMENT OUTLINE, COMPILATION OF HEARING EXHIBITS AND RELATED DOCUMENTS | 2.10 | 1,207.50 |
| 11/29/17 | MJW | B130 | FINALIZE AGENDA AND AMENDED AGENDA LETTER | 0.20 | 115.00 |
| 11/29/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: PROPOSED PRESENTATION TO COURT AND POSSIBLE ADDENDUM TO AGREEMENT | 0.30 | 172.50 |
| 11/29/17 | MJW | B130 | TELEPHONE CALL TO ATTORNEY KUTZLER RE: ADDENDUM TO AGREEMENT AND OPEN ITEMS FOR CLOSING | 0.30 | 172.50 |
| 11/29/17 | MJW | B130 | MULTIPLE REVISIONS TO PROPOSED FORM OF ORDER APPROVING AMENDED ASSET PURCHASE AGREEMENT | 0.90 | 517.50 |
| 11/29/17 | MJW | B130 | EMAILS WITH ATTORNEY CORRELL RE: OBJECTIONS TO APA | 0.10 | 57.50 |
| 11/29/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: COMMITTEE OBJECTIONS TO AMENDED APA | 0.30 | 172.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number   351131
00023    NPHS - BANKRUPTCY                            Page 40
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| --- | --- | --- | --- | --- | --- |
| 11/29/17 | MJW | B130 | TELEPHONE CALL TO ATTORNEY PFEIFER RE: SAME AND POSSIBLE RESPONSES OF CBH | 0.30 | 172.50 |
| 11/29/17 | MJW | B130 | EMAILS WITH ATTORNEY PFEIFER RE: PROPOSED FORM OF ORDER | 0.20 | 115.00 |
| 11/29/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BOND HOLDER OBJECTIONS TO DISTRIBUTION AND ADDITIONAL AMOUNTS CLAIMED DUE BY HUNT | 0.20 | 115.00 |
| 11/29/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: GEMINO OBJECTION TO PROPOSED AMENDMENT TO APA | 0.10 | 57.50 |
| 11/29/17 | MJW | B130 | EMAILS WITH ATTORNEY GAGLIARDI RE: REVISIONS TO SALE ORDER AND RESOLUTION OF OBJECTION OF ROYAL LEASING | 0.20 | 115.00 |
| 11/29/17 | MJW | B130 | EMAIL TO MS. GODFREY RE: AMENDED AGENDA AND PROPOSED FORMS OF ORDER | 0.10 | 57.50 |
| 11/29/17 | MJW | B130 | EMAILS WITH MR. SABATINI RE: STATUS OF APA AND PROPOSED HEARING | 0.10 | 57.50 |
| 11/29/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: APA | 0.20 | 115.00 |
| 11/29/17 | MJW | B130 | HEARING AND NEGOTIATIONS REGARDING MOTION TO APPROVE AMENDED ASSET PURCHASE AGREEMENT | 5.40 | 3,105.00 |
| 11/29/17 | MJW | B130 | REVISE FORM OF ORDER | 0.40 | 230.00 |
| 11/29/17 | MJW | B130 | EMAILS WITH A. AARONSON RE: APA | 0.20 | 115.00 |
| 11/29/17 | AMA | B130 | HEARING RE: AMENDED APA | 5.40 | 2,808.00 |
| 11/29/17 | AMA | B130 | MEET WITH M. WEIS, CLIENTS AND VARIOUS PARTIES TO NEGOTIATE ISSUES PRIOR TO HEARING | 2.00 | 1,040.00 |
| 11/29/17 | AMA | B130 | VARIOUS EDITS TO PROPOSED ORDER AND CIRCULATE SAME FOR COMMENT | 0.80 | 416.00 |
| 11/29/17 | AMA | B130 | ADDITIONAL EDITS AND RECIRCULATE PROPOSED ORDER | 0.40 | 208.00 |
| 11/29/17 | AMA | B130 | REVIEW OBJECTION TO NPHS MOTION IN ADVANCE OF HEARING TO NOTE REMAINING ISSUES TO RESOLVE | 0.70 | 364.00 |
| 11/30/17 | MLD | B130 | E-MAILS WITH AND CONFER WITH MJW RE: CERTIFIED COPIES OF ASSET PURCHASE AGREEMENT | 0.20 | 35.00 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL WITH MR. SABATINI RE: AMENDED APA HEARING; NEGOTIATIONS WITH CREDITORS; MANAGEMENT ISSUES; HUD ISSUES | 0.60 | 345.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number   351131
00023     NPHS - BANKRUPTCY                            Page 41
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/30/17 | MJW | B130 | TELEPHONE CALLS (X3) WITH MS. GODFREY AND ATTORNEY AARONSON RE: PROPOSED COURT ORDER | 0.20 | 115.00 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: STATUS OF ORDER | 0.10 | 57.50 |
| 11/30/17 | MJW | B130 | EMAILS TO MR. WALMSLEY, MS. BOEMMEL, MR. SABATINI AND ATTORNEY KUTZLER RE: ORDER ENTERED BY COURT | 0.20 | 115.00 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL (X2) WITH ATTORNEYS GEORGE AND VAGNONI RE: COMMITTEE ESCROW AGREEMENT FOR CLOSING FUNDS | 0.20 | 115.00 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL WITH MR. WALMSLEY RE: STATUS OF TRANSACTION AND DOCUMENTS FOR CLOSING | 0.30 | 172.50 |
| 11/30/17 | MJW | B130 | REVIEW AND REVISE MERIDIAN ESCROW AGREEMENT | 0.60 | 345.00 |
| 11/30/17 | MJW | B130 | EMAILS WITH ATTORNEY LAPOWSKY AND ATTORNEY KUTZLER RE: SAME | 0.30 | 172.50 |
| 11/30/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PROPOSED SOURCES AND USES AND OPEN ITEMS | 0.30 | 172.50 |
| 11/30/17 | MJW | B130 | EMAILS (X4) WITH ATTORNEY KUTZLER RE: BOND AUTHORITY RESOLUTION | 0.10 | 57.50 |
| 11/30/17 | MJW | B130 | EMAILS WITH ATTORNEY CRAPO AND MS. EMORY RE: PAYOFF | 0.10 | 57.50 |
| 11/30/17 | MJW | B130 | EMAILS WITH MR. KELLY OF TITLE COMPANY RE: WIRE TRANSFERS AND IOLTA ESCROW | 0.50 | 287.50 |
| 11/30/17 | MJW | B130 | REVIEW REVISED PAYOFF STATEMENT | 0.10 | 57.50 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS FOR CLOSING INCLUDING ESCROW AGREEMENTS | 0.20 | 115.00 |
| 11/30/17 | MJW | B130 | EMAILS WITH MR. KELLY RE: ALLOWED FEE APPLICATION NUMBERS FOR CLOSING STATEMENT | 0.20 | 115.00 |
| 11/30/17 | MJW | B130 | WORK ON ADDITIONAL CLOSING ITEMS INCLUDING PREPARATION OF ESCROW AGREEMENTS FOR COMMITTEE AND OBERMAYER, ANALYSIS OF SETTLEMENT SHEETS, REVIEW OF EMAILS FROM ATTORNEYS ROTHELL AND RODRIGUEZ RE: PAYOFF AND NDA AND BONDHOLDER ESCROW AGREEMENT | 1.60 | 920.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number    351131
00023    NPHS - BANKRUPTCY                         Page 42
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/30/17 | MJW | B130 | TELEPHONE CALLS WITH ATTORNEY KUTZLER RE: SAME | 0.40 | 230.00 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS KUTZLER, REISMAN AND MR. KELLY RE: ANALYSIS OF HUD-1 AND OPEN ITEMS | 0.50 | 287.50 |
| 11/30/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: DOCUMENTS TO BE EXECUTED BY COMMITTEE INCLUDING ESCROW AGREEMENTS | 0.10 | 57.50 |
| 11/30/17 | MJW | B130 | TELEPHONE CALLS (X2) WITH ATTORNEY VAGNONI RE: SAME AND NDA | 0.20 | 115.00 |
| 11/30/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: FINAL DOCUMENTS FROM COMMITTEE | 0.20 | 115.00 |
| 11/30/17 | AMA | B130 | VARIOUS ADDITIONAL EDITS TO PROPOSED ORDER AND CIRCULATE FINAL DRAFT FOR REVIEW BEFORE SENDING TO COURT | 1.20 | 624.00 |
| 11/30/17 | AMA | B130 | EMAIL CLEAN AND BLACK LINE TO COURT OF PROPOSED ORDER APPROVING AMENDED APA | 0.30 | 156.00 |
| 11/30/17 | AMA | B130 | CONFER WITH M. WEIS RE: CLOSING ISSUES | 0.30 | 156.00 |
| 11/30/17 | AMA | B130 | CONFER WITH M. WEIS RE: COMMITTEE FEE ISSUES | 0.20 | 104.00 |
| 11/30/17 | AMA | B130 | EMAIL WITH E. GODFREY RE: PROPOSED ORDER BEING CONSIDERED | 0.10 | 52.00 |
| 11/30/17 | AMA | B130 | REVIEW ESCROW AGREEMENT AND OTHER INFO FROM TITLE AGENT FOR CLOSING | 0.60 | 312.00 |
| 11/30/17 | AMA | B130 | VARIOUS EMAILS WITH J. KUTZLER AND WEIS RE: CLOSING ISSUES AND PATTERSON LETTER | 0.40 | 208.00 |
| 11/30/17 | AMA | B130 | CALL WITH L. MCMICHAEL RE: NPHS HEARING AND CLOSING STATUS | 0.30 | 156.00 |
| 11/30/17 | MLD | B130 | E-MAILS WITH Y. CAPLOW RE: CITE CHECKING MEMO | 0.20 | 35.00 |
| 11/30/17 | MLD | B130 | REVIEWED AND REVISED CITATIONS IN MEMO RE: BUSINESS LOANS | 0.50 | 87.50 |
| 11/30/17 | LGM | B130 | REVIEW AND RESPOND TO CLIENT EMAILS RE: EMPLOYMENT AND CLOSING ISSUES. | 0.30 | 268.50 |
| 11/30/17 | LGM | B130 | CONF. W/BRUBAKER RE: YESTERDAY'S HEARING; CLOSING STATUS AND EMPLOYMENT ISSUES. | 0.30 | 268.50 |
| 11/30/17 | LGM | B130 | EMAIL REPORT TO CLIENTS. | 0.10 | 89.50 |
| 12/01/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CLOSING ITEMS, ESCROWS, BOND HOLDER ISSUES. | 0.50 | 287.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 43
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/01/17 | MJW | B130 | EMAILS TO MR. KELLY RE: UNSECURED CREDITORS COMMITTEE ESCROW | 0.20 | 115.00 |
| 12/01/17 | MJW | B130 | EMAILS FROM ATTORNEY ROTHELL AND MR. KELLY RE: ADDITIONAL HUD GROUPS CONCERNS RE: CLOSING | 0.30 | 172.50 |
| 12/01/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY MAUCERI RE: IMPEDIMENTS TO CLOSING | 0.10 | 57.50 |
| 12/01/17 | MJW | B130 | EMAILS WITH MS. BOEMMEL AND MR. GUPTA RE: SSG INVOICE | 0.20 | 115.00 |
| 12/01/17 | MJW | B130 | DRAFT MERIDIAN SETTLEMENT AGREEMENT | 1.70 | 977.50 |
| 12/01/17 | AMA | B130 | REVIEW EMAILS OF HUNT ATTORNEYS RE: PAYOFF AND WIRE ISSUES | 0.10 | 52.00 |
| 12/01/17 | AMA | B130 | CONFER WITH M. WEIS RE: STATUS OF CLOSING DOCS AND WIRES | 0.30 | 156.00 |
| 12/04/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: SETTLEMENT STATUS OF REAL BUILDERS MATTER | 0.10 | 57.50 |
| 12/04/17 | MJW | B130 | EMAILS WITH ATTORNEY KUTZLER RE: PCO STATUS POST CLOSING | 0.10 | 57.50 |
| 12/04/17 | MJW | B130 | EMAIL FROM ATTORNEY KUTZLER AND WITH LGM RE: FOLLOW UP WITH AG'S OFFICE RE: TRUST FUNDS | 0.30 | 172.50 |
| 12/04/17 | MJW | B130 | REVISE MERIDIAN SETTLEMENT AGREEMENT | 0.80 | 460.00 |
| 12/04/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: MERIDIAN SETTLEMENT | 0.10 | 57.50 |
| 12/04/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BONDHOLDER MEETING; MERIDIAN DEAL; UNSECURED CREDITOR NEGOTIATIONS; IS3 SUBLEASE | 0.30 | 172.50 |
| 12/04/17 | MJW | B130 | EMAILS WITH LGM RE: AG'S OFFICE FOLLOW UP AND NO NEED FOR ADDITIONAL AG APPROVAL OF TRANSACTION | 0.10 | 57.50 |
| 12/04/17 | MJW | B130 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: AG APPROVAL | 0.10 | 57.50 |
| 12/04/17 | MJW | B130 | EMAIL TO ATTORNEY LAPOWSKY RE: SETTLEMENT AGREEMENT WITH MERIDIAN | 0.20 | 115.00 |
| 12/05/17 | AMA | B130 | CALL WITH J. KUTZLER RE: SALE OF ASSETS AND INFO FOR FINANCE COMPANY | 0.30 | 156.00 |
| 12/05/17 | MJW | B130 | EMAILS WITH MR. WALMSLEY AND ATTORNEY KUTZLER RE: IRONSTONE AMOUNT DUE FOR AIR QUALITY REMEDIATION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                        Page 44
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/12/17 | MJW | B130 | EMAILS WITH ATTORNEY GEORGE RE: 1329 N. 8TH STREET/POSSIBLE SETTLEMENT | 0.20 | 115.00 |
| 12/14/17 | YAC | B130 | EDIT AND REVISE MERIDIAN AGREEMENT MOTION | 0.80 | 240.00 |
| 12/18/17 | YAC | B130 | DISCUSS MOTION TO APPROVE SETTLEMENT AGREEMENTS WITH M. WEIS | 0.50 | 150.00 |
| 12/18/17 | YAC | B130 | DRAFT MOTION TO APPROVE SETTLEMENT | 3.30 | 990.00 |
| 12/19/17 | YAC | B130 | DRAFT AND EDIT MOTIONS TO APPROVE SETTLEMENT AGREEMENTS | 1.90 | 570.00 |
| 12/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEYS BAKER AND CALLAHAN RE: IS3 CLOSING | 0.20 | 115.00 |
| 12/19/17 | MJW | B130 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: IS3 CLOSING | 0.20 | 115.00 |
| 12/19/17 | MJW | B130 | RESEARCH RE: CLOSING DOCUMENTATION AND OBERMAYER INVOLVEMENT | 0.20 | 115.00 |
| 12/20/17 | YAC | B130 | REVIEW NOTICE OF MOTION FOR MERIDIAN SETTLEMENT AGREEMENT | 0.20 | 60.00 |
| 09/06/17 | MJW | B140 | TELEPHONE CALL WITH ATTORNEYS WETZEL AND GAGLIARDI RE: ROYAL MOTION FOR RELIEF; ADEQUATE PROTECTION PAYMENT; SALE CLOSING AND STATUS. | 0.20 | 115.00 |
| 09/07/17 | MJW | B140 | DRAFT LETTER TO ATTORNEY MURPHY RE: STAY VIOLATION REGARDING 1329 N. 8TH STREET PROPERTY TRANSFER | 1.20 | 690.00 |
| 09/12/17 | MJW | B140 | AMA RE: SUBIJANO MATTER | 0.10 | 57.50 |
| 09/12/17 | AMA | B140 | VARIOUS EMAILS AND CALLS WITH R. SUBIJANO COUNSEL RE: CONTINUANCE AND SETTLEMENT | 0.40 | 208.00 |
| 09/12/17 | AMA | B140 | EMAILS WITH M. WEIS AND COMMITTEE RE: SUBIJANO CONTINUANCE | 0.20 | 104.00 |
| 10/23/17 | MJW | B140 | EMAILS TO ATTORNEYS WETZEL AND GAGLIARDI RE: POSSIBLE SETTLEMENT ARRANGEMENT REGARDING ROYAL LEASING. | 0.30 | 172.50 |
| 10/24/17 | MJW | B140 | EMAILS WITH ATTORNEY GAGLIARDI RE: 10/25 HEARING AND SETTLEMENT STRUCTURE | 0.20 | 115.00 |
| 10/24/17 | MJW | B140 | EMAILS WITH AMA RE: SUBIJANO MATTER | 0.20 | 115.00 |
| 10/24/17 | AMA | B140 | EMAILING F. CIARRINO RE:SUBJANO MFR AND SETTLEMENT OFFER | 0.10 | 52.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023    NPHS - BANKRUPTCY                                  Page 45
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/24/17 | AMA | B140 | EMAILING WITH COMMITTEE RE: SUBJANO OFFER | 0.20 | 104.00 |
| 11/01/17 | MJW | B140 | EMAIL FROM ATTORNEY GAGLIARDI AND TO MS. BOEMMEL RE: ROYAL PROPOSED STIPULATION | 0.10 | 57.50 |
| 11/01/17 | AMA | B140 | EMAILING WITH F. LARRINO RE: R. SUBJANO SETTLEMENT OFFER | 0.10 | 52.00 |
| 11/03/17 | MJW | B140 | DRAFT PROPOSED SETTLEMENT AGREEMENT WITH ROYAL LEASING | 0.80 | 460.00 |
| 11/06/17 | MJW | B140 | REVISE PROPOSED ROYAL LEASING AGREEMENT | 0.80 | 460.00 |
| 11/06/17 | MJW | B140 | EMAIL WITH CLIENT GROUP RE: ROYAL LEASING | 0.10 | 57.50 |
| 11/06/17 | MJW | B140 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: ROYAL LEASING; CHARMAINE PATTERSON; UNION LETTER; IS3 LIST; REJECTION OF UNION CONTRACTS. | 0.60 | 345.00 |
| 11/07/17 | MJW | B140 | TELEPHONE CALL WITH ATTORNEY GAGLIARDI RE: SETTLEMENT AGREEMENT WITH ROYAL LEASING AND NOVEMBER PAYMENT | 0.20 | 115.00 |
| 11/07/17 | MJW | B140 | EMAILS WITH MS. BOEMMEL AND ATTORNEY GAGLIARDI RE: ROYAL LEASING | 0.20 | 115.00 |
| 11/08/17 | MJW | B140 | DRAFT MOTION TO APPROVE SETTLEMENT WITH ROYAL BANK. | 1.00 | 575.00 |
| 11/09/17 | MJW | B140 | REVISE MOTION TO APPROVE SETTLEMENT WITH ROYAL LEASING | 0.60 | 345.00 |
| 11/28/17 | AMA | B140 | RESEARCH RE: STAY VIOLATIONS FOR EEOC MATTERS | 0.70 | 364.00 |
| 11/30/17 | AMA | B140 | DRAFT STAY VIOLATION LETTER RE: PATTERSON | 1.00 | 520.00 |
| 12/06/17 | AMA | B140 | REVIEW DOCS FROM J. KUTCHER RE: STAY VIOLATIONS IN OWENS V. UDDOH MATTER | 0.30 | 156.00 |
| 12/06/17 | AMA | B140 | EMAILING WITH P. TROY RE: DISCOVERY BARRED BY STAY | 0.10 | 52.00 |
| 12/07/17 | CC | B140 | EMAIL TO MJW AND AMA RE: CALENDAR UPDATE FOR ADJOURNED HEARING OF MFR-ROYAL BANK | 0.20 | 36.00 |
| 12/07/17 | AMA | B140 | VARIOUS EMAILS WITH J. KUTZLER AND P. TROY RE: DISCOVERY ISSUES | 0.20 | 104.00 |
| 09/05/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: 2004 EXAM AND PROJECT HOME STATUS. | 0.10 | 57.50 |
| 09/05/17 | MJW | B150 | EMAIL TO ATTORNEY VAGNONI RE: 1329 N. PERTH STREET STATUS | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 46
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/07/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: NHS; BONDHOLDER LETTER; MERIDIAN TOPPING FEE | 0.40 | 230.00 |
| 09/12/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: NHS STATUS AND EXCLUSIVITY HEARING. | 0.10 | 57.50 |
| 09/13/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY CALOWAY RE: EXCLUSIVITY MOTION; COMMITTEE 2004 EXAM; NHS NEGOTIATIONS; NPH VIEW OF REVISION REGARDING APA SECTION 2.6(C); RESPONSE OF NHS REGARDING PROPOSED LETTER TO EMPLOYEES | 0.70 | 402.50 |
| 09/18/17 | MJW | B150 | MEETING WITH MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER RE: RESPONSES TO 2004 DOCUMENT REQUEST; OPEN ITEMS ON APA; 1329 N. 8TH STREET; LOGISITCAL ISSUES RELATED TO CLOSING; EMPLOYEE CLAIMS. | 4.00 | 2,300.00 |
| 09/19/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: 2004 DOCUMENTS, 1329 N. 8TH STREET NEGOTIATIONS; POSSIBLE AMENDMENTS TO APA; HHEFAP STATUS | 0.40 | 230.00 |
| 09/20/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE RE: BOARD MINUTES RE: CBH CORRESPONDENCE; RESPONSIVE DOCUMENTS | 0.30 | 172.50 |
| 09/21/17 | MJW | B150 | DRAFT RESPONSIVE EMAILS WITH ATTORNEY GEORGE RE: TIMING OF DOCUMENT REQUEST | 0.30 | 172.50 |
| 09/21/17 | MJW | B150 | REVIEW DOCUMENTS TO BE PRODUCED, INCLUDING CORPORATE DOCUMENTS WITH CBH AND CBH CORRESPONDENCE. | 1.40 | 805.00 |
| 09/25/17 | CC | B150 | EMAIL DISTRIBUTION LIST TO ATTY KUTZLER | 0.10 | 18.00 |
| 09/25/17 | MJW | B150 | EMAILS WITH ATTORNEY VAGNONI RE: 9/27 HEARING | 0.10 | 57.50 |
| 09/25/17 | MJW | B150 | REVIEW AND REVISE ORPHAN COURT PETITION | 0.80 | 460.00 |
| 09/25/17 | MJW | B150 | EMAIL TO ATTORNEY KUTZLER RE: ORPHAN COURT | 0.10 | 57.50 |
| 09/25/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: COMMENTS ON PETITION TO ORPHAN COURT; HUD DOCUMENTS | 0.50 | 287.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023   NPHS - BANKRUPTCY                         Page 47
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/25/17 | MJW | B150 | ADDITIONAL EMAILS WITH ATTORNEY KUTZLER RE: ORPHANS COURT PETITION | 0.20 | 115.00 |
| 09/26/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: STATUS OF NHS HIRING AND EMPLOYMENT SITUATION; EXCLUSIVITY HEARING; PERSONAL PROPERTY REMOVAL AT THE PROPERTY | 0.20 | 115.00 |
| 09/26/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: CBH PAYMENTS TO NPHS DURING WEEK OF 9/18 AND BONDHOLDER NDA AGREEMENT | 0.10 | 57.50 |
| 09/26/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: 9/27/ HEARING | 0.10 | 57.50 |
| 09/26/17 | MJW | B150 | EMAILS WITH MS. BOEMMEL REGARDING DOCUMENTS TO BE PRODUCED TO THE COMMITTEE RE: GEMINO | 0.10 | 57.50 |
| 09/27/17 | MJW | B150 | EMAILS TO ATTORNEY GEORGE RE: CBH DOCUMENTS | 0.20 | 115.00 |
| 10/01/17 | MJW | B150 | CONTINUED REVIEW OF ADDITIONAL DOCUMENTS FOR PRODUCTION TO COMMITTEE | 2.80 | 1,610.00 |
| 10/02/17 | MJW | B150 | CONTINUED WORK ON DOCUMENT PRODUCTION | 0.80 | 460.00 |
| 10/02/17 | MJW | B150 | EMAILS TO ATTORNEYS GEORGE AND VAGNONI RE: DOCUMENT PRODUCTION | 0.60 | 345.00 |
| 10/02/17 | MJW | B150 | EMAILS WITH ATTORNEY PFEIFFER RE: NHS DOCUMENTS | 0.20 | 115.00 |
| 10/02/17 | MJW | B150 | ADDITIONAL EMAILS WITH ATTORNEY PFEIFFER RE: NHS DOCUMENTS | 0.10 | 57.50 |
| 10/03/17 | MJW | B150 | EMAILS WITH ATTORNEYS GEORGE AND VAGNONI RE: 2004 EXAM AND PRODUCTION OF DOCUMENTS | 0.20 | 115.00 |
| 10/05/17 | MJW | B150 | REVIEW ADDITIONAL DOCUMENTS | 0.80 | 460.00 |
| 10/05/17 | MJW | B150 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: REVIEW | 0.10 | 57.50 |
| 10/06/17 | MJW | B150 | REVIEW ADDITIONAL DOCUMENTS FOR PRODUCTION TO COMMITTEE | 0.40 | 230.00 |
| 10/06/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: IS3 LIST OF REPAIRS AND LETTERS TO UNIONS | 0.20 | 115.00 |
| 10/06/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE RE: FORM OF ORDER FOR 2004 EXAMINATION | 0.10 | 57.50 |
| 10/09/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: IS3 ISSUES; TRUST INFORMATION; NHS SECOND JOB FAIR; RESPONSE TO CBH RE: 12/1 CLOSING | 0.40 | 230.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 48
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/09/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE RE: DELOITTE DOCUMENTS AND TIMING ISSUES | 0.10 | 57.50 |
| 10/09/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: DOCUMENTS AND TIMING | 0.30 | 172.50 |
| 10/10/17 | MJW | B150 | REVIEW ADDITIONAL DOCUMENTS | 0.90 | 517.50 |
| 10/10/17 | MJW | B150 | EMAIL TO ATTORNEY GEORGE RE: RICHARDSON/LUCAS DOCUMENTS | 0.10 | 57.50 |
| 10/11/17 | MJW | B150 | CONTINUED REVIEW OF RESPONSIVE DOCUMENTS (WALKER, MAIER, CURATO) | 1.80 | 1,035.00 |
| 10/12/17 | MJW | B150 | EMAILS TO ATTORNEY GEORGE AND VAGNONI RE: ADDITIONAL BOARD CORRESPONDENCE | 0.10 | 57.50 |
| 10/12/17 | MJW | B150 | REVIEW AND REDACT ADDITIONAL DELOITTE DOCUMENTS | 0.40 | 230.00 |
| 10/12/17 | MJW | B150 | EMAILS TO ATTORNEYS GEORGE AND VAGNONI RE: DOCUMENTS | 0.10 | 57.50 |
| 10/13/17 | MJW | B150 | REVIEW ADDITIONAL DOCUMENTS INCLUDING MYCHAL HARRISON; JOHN CAPE; AND NANCY LUCAS FOR PRODUCTION TO CREDITORS COMMITTEE | 0.70 | 402.50 |
| 10/13/17 | MJW | B150 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: PRODUCTION | 0.10 | 57.50 |
| 10/13/17 | MJW | B150 | WORK ON ADDITIONAL DOCUMENT PRODUCTION (PAB FINANCIAL REPORTS) | 0.50 | 287.50 |
| 10/17/17 | MJW | B150 | EMAILS WITH MS. BOEMMEL RE: CBH BACKSTOP REPORT REQUESTED BY COMMITTEE | 0.10 | 57.50 |
| 10/17/17 | MJW | B150 | REVIEW ADDITIONAL SET OF DOCUMENTS REGARDING SABATINI EMAILS | 1.60 | 920.00 |
| 10/18/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: STATUS OF NEGOTIATIONS AND AGREEMENT REGARDING EXPEDITED HEARING AND UNEMPLOYMENT CLAIMS | 0.20 | 115.00 |
| 10/19/17 | MJW | B150 | REVIEW ADDITIONAL FINANCIAL RECORDS FOR TURNOVER TO COMMITTEE | 1.10 | 632.50 |
| 10/20/17 | MJW | B150 | EMAIL TO ATTORNEYS VAGNONI AND GEORGE RE: ADDITIONAL DOCUMENTS (SABATINI) | 0.10 | 57.50 |
| 10/23/17 | MJW | B150 | REVIEW ADDITIONAL FINANCIAL DOCUMENTS INCLUDING BANK STATEMENTS | 0.60 | 345.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                        Page 49
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/23/17 | MJW | B150 | LETTER TO ATTORNEY VAGNONI RE: FINANCIALS | 0.30 | 172.50 |
| 10/23/17 | MJW | B150 | EMAIL TO ATTORNEYS VAGNONI AND GEORGE RE: FINANCIAL RECORDS | 0.10 | 57.50 |
| 10/23/17 | MJW | B150 | REVIEW ADDITIONAL BOARD CORRESPONDENCE (SABATINI) | 0.90 | 517.50 |
| 10/24/17 | MJW | B150 | EMAILS WITH ATTORNEY KUTZLER RE: LICENSING ISSUE | 0.20 | 115.00 |
| 10/24/17 | MJW | B150 | EMAIL TO ATTORNEY VAGNONI RE: ADDITIONAL DOCUMENTS | 0.10 | 57.50 |
| 10/24/17 | MJW | B150 | REVIEW FINAL SET OF SABATINI EMAILS. | 1.40 | 805.00 |
| 10/24/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE, MS. BOEMMEL, ATTORNEY KUTZLER AND MR. WALMSLEY RE: 10/24/2016 CBH LETTER | 0.30 | 172.50 |
| 10/27/17 | MJW | B150 | EMAILS WITH ATTORNEY KUTZLER AND ATTORNEY KURTZMAN RE: FOLLOW UP ON OPEN ITEMS IDENTIFIED BY NHS REGARDING NPHS PREMISES | 0.20 | 115.00 |
| 10/27/17 | MJW | B150 | REVIEW ADDITIONAL DOCUMENTS FOR TURNOVER TO THE CREDITORS COMMITTEE | 0.60 | 345.00 |
| 10/27/17 | MJW | B150 | EMAILS (X 3) TO ATTORNEYS VAGNONI AND GEORGE RE: ADDITIONAL DOCUMENTS. | 0.10 | 57.50 |
| 10/27/17 | MJW | B150 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: COMMITTEE ACTION ITEMS, DOCUMENT PRODUCTION, RECORD RETENTION AND DISCLOSURE STATEMENT HEARING. | 1.00 | 575.00 |
| 10/27/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: DISCLOSURE STATEMENT; RECORD RETENTION; IS3/NHS ISSUES; EMPLOYEE ISSUES; FINANCIAL DOCUMENTS; PFM AND DELOITTE REPORTS; SECTION 1146 TAX EXEMPTION | 0.50 | 287.50 |
| 10/29/17 | MJW | B150 | EMAIL TO ATTORNEYS VAGNONI AND GEORGE RE: DELOITTE AND PFM REPORTS | 0.20 | 115.00 |
| 10/30/17 | MJW | B150 | EMAILS WITH ATTORNEY GEORGE AND MR. WALMSLEY RE: PFM REPORTS. | 0.20 | 115.00 |
| 10/31/17 | MJW | B150 | EMAIL TO ATTORNEY DALUZ RE: REQUESTED DOCUMENTS | 0.30 | 172.50 |
| 11/06/17 | MJW | B150 | EMAILS WITH ATTORNEY VAGNONI RE: COMMITTEE MEETING | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023   NPHS - BANKRUPTCY                                   Page 50
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/07/17 | MJW | B150 | EMAIL TO ATTORNEYS PFEIFFER AND CALLOWAY RE: CHARMAINE PATTERSON MATTER | 0.10 | 57.50 |
| 11/07/17 | MJW | B150 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: CBH STATUS/DISCUSSIONS. | 0.30 | 172.50 |
| 11/07/17 | MJW | B150 | EMAIL WITH IS3 RE: 11/8 MEETING | 0.20 | 115.00 |
| 11/07/17 | MJW | B150 | EMAILS (X4) WITH ATTORNEYS DALUZ AND GEORGE RE: DELOITTE REPORTS AND REQUESTS FOR PFM | 0.20 | 115.00 |
| 11/07/17 | MJW | B150 | EMAILS FROM ATTORNEY CANNO AND TO MS. BOEMMEL RE: FIRE SYSTEM | 0.20 | 115.00 |
| 11/09/17 | MJW | B150 | EMAIL TO ATTORNEY GEORGE RE: DIRECTORS AND OFFICERS AND SCOPE OF RELEASE REQUESTED. | 0.30 | 172.50 |
| 11/09/17 | MJW | B150 | EMAIL FROM DR. BOSTON JONES AND TO ATTORNEY BODZIN RE: OMHSAS LETTER | 0.20 | 115.00 |
| 11/10/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: STATUS OF NHS NEGOTIATIONS AND COMMITTEE CONFERENCE CALL AND RESPONSE TO 1329 N. 8TH STREET COUNTER PROPOSAL. | 0.50 | 287.50 |
| 11/14/17 | MJW | B150 | EMAILS WITH MR. WALMSLEY RE: COMMITTEE CALL; NHS UPDATE | 0.20 | 115.00 |
| 11/15/17 | MJW | B150 | EMAIL TO ATTORNEY VAGNONI AND ATTORNEY GEORGE RE: UPDATE ON APA STATUS | 0.10 | 57.50 |
| 11/16/17 | MJW | B150 | EMAILS WITH ATTORNEY KUTZLER RE RESPONSE OF BOARD TO NEW ARRANGEMENT | 0.10 | 57.50 |
| 11/16/17 | MJW | B150 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: MEETING WITH CBH AND BOARD INVOLVEMENT | 0.30 | 172.50 |
| 11/16/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: CBH MEETING | 0.20 | 115.00 |
| 11/16/17 | MJW | B150 | TELEPHONE CALL WITH MR. SABATINI AND ATTORNEY KUTZLER RE: CBH MEETING | 0.40 | 230.00 |
| 11/17/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: STATUS OF MOTION TO APPROVE REVISED APA | 0.10 | 57.50 |
| 11/20/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: MEETING WITH COMMITTEE | 0.20 | 115.00 |
| 11/20/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: MEETING WITH BOARD COMMITTEE AND ADDITIONAL DOCUMENTS | 0.30 | 172.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  351131
00023    NPHS - BANKRUPTCY                            Page 51
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/20/17 | MJW | B150 | EMAILS WITH ATTORNEY PFEIFFER RE: MEETING WITH CITY AND BOARD OF DIRECTORS | 0.30 | 172.50 |
| 11/20/17 | MJW | B150 | TELEPHONE CALL FROM ATTORNEY GELLERT RE: WALMSLEY SITUATION AND DIRECT DISCUSSIONS BETWEEN GJW AND CBH | 0.20 | 115.00 |
| 11/21/17 | MJW | B150 | TELEPHONE CALL WITH MR. SABATINI RE: MEETING WITH COMMITTEE; ACCOUNT RECEIVABLE ISSUES; BANKRUPTCY PLAN AND MANAGEMENT | 0.30 | 172.50 |
| 11/21/17 | MJW | B150 | EMAILS (X5) WITH ATTORNEY GEORGE RE: COMMITTEE MEETING | 0.20 | 115.00 |
| 11/21/17 | MJW | B150 | MEETING WITH COMMITTEE (ATTORNEY GEORGE, MR. MCDEVITT, MR. VOGLEY) AND BOARD (J. MAIER, MR. SABATINI AND MS. WALKER) RE: PLAN, APA AND OPERATING NEGOTIATIONS. | 1.50 | 862.50 |
| 11/21/17 | AMA | B150 | CALL WITH B. LANZA RE: ULTRASOUND EQUIPMENT | 0.20 | 104.00 |
| 11/21/17 | AMA | B150 | EMAILS WITH M. WEIS AND J. KUTZLER RE: CALL WITH B. LANZA | 0.10 | 52.00 |
| 12/04/17 | MJW | B150 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: DISCLOSURE STATEMENT; BOND HOLDERS INDEBTEDNESS. | 0.20 | 115.00 |
| 12/07/17 | MJW | B150 | MEETING WITH ATTORNEYS GEORGE AND VAGNONI RE: PLAN; FEE OBJECTIONS; RETENTION OF MS. BOEMMEL AND MR. WALMSLEY GOING FORWARD; CAUSES OF ACTION AGAINST BOARD AND CBH AND DHS | 2.00 | 1,150.00 |
| 09/01/17 | CC | B160 | EMAIL ACCOUNTING RE: DRAFT INVOICE | 0.10 | 18.00 |
| 09/01/17 | CC | B160 | BEGIN REVIEW OF DRAFT BILL FOR SECOND INTERIM FEE APP | 1.20 | 216.00 |
| 09/04/17 | MJW | B160 | WORK ON FEE PETITION | 2.10 | 1,207.50 |
| 09/05/17 | MJW | B160 | WORK ON SECOND FEE APPLICATION | 0.60 | 345.00 |
| 09/05/17 | CC | B160 | CONVERSE WITH MJW RE: EXPENSES FOR SECOND INTERIM FEE APP | 0.20 | 36.00 |
| 09/05/17 | CC | B160 | CONVERSE WITH ACCOUNTING RE: PREPARE INVOICE AND EXPENSES | 0.10 | 18.00 |
| 09/06/17 | CC | B160 | REVIEW DRAFT INVOICE AND BEGIN DRAFT OF SECOND INTERIM FEE APPLICATION | 2.70 | 486.00 |
| 09/07/17 | CC | B160 | CONTINUE DRAFT OF SECOND INTERIM FEE APP OF DILWORTH | 2.40 | 432.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM         Invoice Number  351131
00023    NPHS - BANKRUPTCY                        Page 52
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/08/17 | MJW | B160 | REVIEW AND REVISE FEE APPLICATION NOTICE AFFIDAVIT AND PROPOSED ORDER | 1.20 | 690.00 |
| 09/11/17 | MJW | B160 | REVISE SECOND AMENDED FEE APPLICATION | 0.40 | 230.00 |
| 09/12/17 | CC | B160 | CONVERSE WITH MJW RE: FILING OF SECOND INTERIM FEE APP | 0.10 | 18.00 |
| 09/12/17 | CC | B160 | PREPARE AND SCAN SECOND INTERIM FEE APPLICATION AND EXHIBITS FOR FILING | 0.80 | 144.00 |
| 09/12/17 | CC | B160 | PREPARE COS RE: SECOND INTERIM FEE APP FOR DILWORTH | 0.20 | 36.00 |
| 09/13/17 | CC | B160 | PREPARE AND FILE 2ND INTERIM FEE APPLICATION OF DILWORTH PAXSON | 0.50 | 90.00 |
| 09/13/17 | CC | B160 | PREPARE SERVICE OF 2ND INTERIM FEE APPLICATION OF DILWORTH PAXSON | 0.20 | 36.00 |
| 09/22/17 | CC | B160 | REVIEW 2ND INTERIM FEE APPS OF OMBUDSMAN AND ATTY FOR OMBUDSMAN. CALENDAR OBJECTION DEADLINE | 0.20 | 36.00 |
| 09/22/17 | MJW | B160 | REVIEW GIBBONS/PCO FEE APPLICATIONS | 0.30 | 172.50 |
| 09/22/17 | MJW | B160 | EMAIL TO MS. BOEMMEL RE: PCO FEE APP | 0.10 | 57.50 |
| 10/05/17 | CC | B160 | DRAFT CNO RE: 2ND INTERIM FEE APP OF DILWORTH | 0.30 | 54.00 |
| 10/05/17 | CC | B160 | REVIEW SEPTEMBER BILLING REPORT AND NOTE CHANGES | 2.20 | 396.00 |
| 10/06/17 | CC | B160 | PREPARE AND FILE CNO RE: 2ND INTERIM FEE APP OF DP | 0.30 | 54.00 |
| 11/20/17 | CC | B160 | UPDATE FEE APP CHART | 0.20 | 36.00 |
| 11/20/17 | CC | B160 | DRAFT EXCEL CHART TO CALCULATE FEE APPLICATIONS FILED BY ALL PROFESSIONALS | 0.60 | 108.00 |
| 12/01/17 | MLD | B160 | CONFER WITH Y. CAPLOW RE: PRO HAC MOTION | 0.20 | 35.00 |
| 12/05/17 | CC | B160 | CONTINUE REVIEW OF DBR FOR NOVEMBER FEES | 1.20 | 216.00 |
| 12/05/17 | MLD | B160 | PREPARED PRO HAC MOTION FOR Y. CAPLOW | 0.80 | 140.00 |
| 12/05/17 | MLD | B160 | E-MAILS WITH Y. CAPLOW RE: PRO HAC MOTION | 0.10 | 17.50 |
| 12/08/17 | MLD | B160 | CONFER WITH MJW RE: REVISIONS TO THE MOTION FOR ADMISSION PRO HAC VICE OF YONIT CAPLOW | 0.10 | 17.50 |
| 12/08/17 | MLD | B160 | REVISED Y. CAPLOW'S PRO HAC MOTION PER CHANGES INDICATED BY MJW | 0.10 | 17.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 53
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 12/08/17 | MLD | B160 | E-MAILS WITH Y. CAPLOW RE: REVISED PRO HAC MOTION | 0.10 | 17.50 |
| 12/13/17 | MJW | B160 | REVIEW OBERMEYER AMENDED RETENTION APPLICATION | 0.20 | 115.00 |
| 12/14/17 | MLD | B160 | PREPARED SERVICE LIST FOR THE PRO HAC MOTION FOR Y. CAPLOW | 0.30 | 52.50 |
| 12/14/17 | MLD | B160 | FINALIZED AND ELECTRONICALLY FILED PRO HAC MOTION FOR Y. CAPLOW | 0.40 | 70.00 |
| 12/14/17 | MLD | B160 | E-MAIL TO 2002 LIST ENCLOSING COURTESY COPY OF PRO HAC MOTION | 0.20 | 35.00 |
| 12/18/17 | MLD | B160 | PREPARED COVER LETTER AND COORDINATED SERVICE OF FILING FEE TO DISTRICT COURT OF PA FOR PRO HAC MOTION | 0.40 | 70.00 |
| 12/19/17 | MJW | B160 | REVIEW SUPPLEMENTAL VAGNONI AFFIDAVIT IN SUPPORT OF RETENTION | 0.10 | 57.50 |
| 12/20/17 | MLD | B160 | TELEPHONE CONVERSATION WITH Y. CAPLOW RE: QUESTION ON NOTICE OF HEARING ON MOTION | 0.10 | 17.50 |
| 12/27/17 | CC | B160 | BEGIN REVIEW DBR TO PREPARE FOR FEE APP | 2.10 | 378.00 |
| 12/28/17 | CC | B160 | REVIEW BILLING | 0.60 | 108.00 |
| 12/29/17 | CC | B160 | CONCLUDE INITIAL REVIEW OF BILLING REPORT THROUGH NOVEMBER TO PREPARE FOR FEE APPLICATION | 2.50 | 450.00 |
| 11/03/17 | MJW | B180 | DRAFT LETTER TO 1199C FUND RE: REMOVAL OF JUDGMENT LIEN. | 0.90 | 517.50 |
| 11/06/17 | YAC | B180 | RESEARCH RE PREFERENCES | 1.65 | 495.00 |
| 11/06/17 | MJW | B180 | Y. CAPLOW RE: PREFERENCE ISSUE REGARDING 1199C JUDGMENT | 0.10 | 57.50 |
| 11/06/17 | MJW | B180 | REVISE LETTER TO 1199C RE: JUDGMENT LIENS | 0.30 | 172.50 |
| 11/06/17 | MJW | B180 | EMAILS WITH ATTORNEY KUTZLER RE: LETTER TO 1199C RE: PREFERENCE ACTION | 0.20 | 115.00 |
| 11/07/17 | MJW | B180 | FINALIZE LETTER TO ATTORNEY MURRAY RE: JUDGMENT AND PREFERENCE | 0.40 | 230.00 |
| 11/07/17 | MJW | B180 | EMAILS TO ATTORNEYS MURRAY AND GEORGE RE: JUDGMENT | 0.10 | 57.50 |
| 11/13/17 | MJW | B180 | TELEPHONE CALL WITH ATTORNEY MURRAY RE: POSSIBLE STIPULATION REGARDING REMOVAL OF JUDGMENT LIEN | 0.20 | 115.00 |
| 09/06/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL RE: ROYAL LEASING PAYMENT AND PROTECTION. | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023   NPHS - BANKRUPTCY                         Page 54
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/08/17 | MJW | B185 | EMAILS WITH ATTORNEY KURTZMAN RE: LEASE STATUS | 0.10 | 57.50 |
| 09/18/17 | MJW | B185 | EMAIL FROM ATTORNEY KURTZMAN AND TO MS. BOEMMEL RE: VEHICLE LEASES | 0.10 | 57.50 |
| 09/18/17 | MJW | B185 | EMAILS WITH MR. WALMSLEY RE: VEHICLE LEASES | 0.10 | 57.50 |
| 09/20/17 | MJW | B185 | EMAILS WITH ATTORNEY KURTZMAN AND MS. BOEMMEL RE: METHADONE EQUIPMENT | 0.20 | 115.00 |
| 10/16/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEYS WETZEL AND GAGLIARDI RE: ROYAL BANK EQUIPMENT AND POSSIBLE NHS DEAL AND POSSIBLE EXTENSION OF LIFT STAY MOTION | 0.20 | 115.00 |
| 10/18/17 | MJW | B185 | EMAILS WITH ATTORNEYS PFEIFFER AND CALOWAY RE: FOLLOW UP ON STATUS OF NEGOTIATIONS ON LEASE PARTIES | 0.10 | 57.50 |
| 10/18/17 | MJW | B185 | TELEPHONE CALL WITH MR. WALMSLEY, ATTORNEY KUTZLER AND MS. BOEMMEL RE: CBH NEGOTIATIONS AND LEASE STATUS; EMPLOYMENT STATUS UPDATE FROM NHS; GEMINO; BUDGET ISSUES; CAPITAL EXPENSE ISSUES. | 0.90 | 517.50 |
| 11/01/17 | MJW | B185 | EMAILS WITH MR. WALMSLEY RE: CBH AND TIMING OF REJECTION | 0.10 | 57.50 |
| 11/01/17 | MJW | B185 | EMAILS WITH ATTORNEY KURTZMAN RE: CBH | 0.10 | 57.50 |
| 11/05/17 | MJW | B185 | REVISE LETTERS REGARDING PROPOSALS TO REJECT FOUR CBAS | 0.70 | 402.50 |
| 11/06/17 | MJW | B185 | REVISE UNION LETTERS REGARDING REJECTION OF CBAS | 0.40 | 230.00 |
| 11/06/17 | MJW | B185 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: REJECTION OF CBAS | 0.10 | 57.50 |
| 11/06/17 | MJW | B185 | REVISE LETTER TO UNION REGARDING CBA REJECTIONS | 0.10 | 57.50 |
| 11/06/17 | MJW | B185 | EMAILS WITH ATTORNEY KUTZLER RE: CBA PROJECTIONS | 0.10 | 57.50 |
| 11/06/17 | MJW | B185 | TELEPHONE CALL WITH MR. SABATINI RE: REJECTION OF UNION CONTRACTS. | 0.10 | 57.50 |
| 11/06/17 | MJW | B185 | EMAIL TO ATTORNEY KUTZLER RE: REJECTION OF UNION CONTRACTS AND BOARD MINUTES. | 0.10 | 57.50 |
| 11/07/17 | MJW | B185 | EMAIL TO J. MAIER RE: UNION CONTRACTS | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number  351131
00023   NPHS - BANKRUPTCY                               Page 55
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/07/17 | MJW | B185 | REVISE ROYAL LEASING AGREEMENT TO INCORPORATE PAB COMMENTS | 0.10 | 57.50 |
| 11/07/17 | MJW | B185 | EMAIL TO ATTORNEYS WETZEL AND GAGLIARDI RE: PROPOSED SETTLEMENT AGREEMENT | 0.20 | 115.00 |
| 11/07/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: CHARMAINE PATTERSON; LEASE STATUS; BUDGET; NHS AND IS3 MEETINGS WITH NPHS; ISSUE REGARDING PROVIDER NUMBERS | 0.50 | 287.50 |
| 11/07/17 | MJW | B185 | EMAILS WITH C. CHAPMAN RE: ENCLOSURES FOR UNION LETTERS | 0.30 | 172.50 |
| 11/10/17 | MJW | B185 | FINALIZE CBA REJECTION NOTICES | 0.20 | 115.00 |
| 11/10/17 | MJW | B185 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: CBA REJECTION NOTICES | 0.20 | 115.00 |
| 11/10/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: CBA REJECTION NOTICES | 1.10 | 632.50 |
| 11/13/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY MURRAY RE: REJECTION OF 1199C AND CBAS | 0.20 | 115.00 |
| 11/13/17 | MJW | B185 | EMAIL TO ATTORNEY MURRAY RE: REJECTION NOTICES | 0.10 | 57.50 |
| 11/14/17 | MJW | B185 | REVIEW AND ANALYZE 1199C FUND CLAIM AND PREFERENCE EXPOSURE | 0.30 | 172.50 |
| 11/14/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL AND ATTORNEY KUTZLER RE: PREFERENCE EXPOSURE | 0.10 | 57.50 |
| 11/14/17 | MJW | B185 | ADDITIONAL EMAILS WITH ATTORNEY KUTZLER, MR. WALMSLEY, DR. BOSTON JONES AND ATTORNEY PFEIFFER RE: REQUEST TO RESCIND LICENSE REVOCATION | 0.40 | 230.00 |
| 11/27/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY GAGLIARDI RE: ROYAL BANK | 0.20 | 115.00 |
| 11/27/17 | MJW | B185 | ADDITIONAL EMAILS WITH MS. BOEMMEL AND TO ATTORNEY GAGLIARDI RE: ROYAL DEAL | 0.30 | 172.50 |
| 11/27/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEYS GAGLIARDI AND WETZEL RE: RESPONSE OF ROYAL TO PROPOSAL | 0.20 | 115.00 |
| 11/27/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL AND TO ATTORNEY GAGLIARDI RE: REVISED ROYAL DEAL AND TITLE ISSUE | 0.20 | 115.00 |
| 11/27/17 | MJW | B185 | TELEPHONE CALL WITH J. MAIER RE: ASSUMPTION OF CBH CONTRACT AND CURE | 0.20 | 115.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023   NPHS - BANKRUPTCY                         Page 56
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/28/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY GAGLIARDI RE: ROYAL DEAL GOING FORWARD AND POSSIBLE OBJECTIONS TO SALE | 0.10 | 57.50 |
| 12/01/17 | MJW | B185 | DRAFT ROYAL SETTLEMENT AGREEMENT | 1.10 | 632.50 |
| 12/01/17 | MJW | B185 | EMAIL WITH ATTORNEY GAGLIARDI RE: SETTLEMENT | 0.10 | 57.50 |
| 12/01/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL RE: PROPOSED ROYAL SETTLEMENT AGREEMENT | 0.20 | 115.00 |
| 12/01/17 | MJW | B185 | EMAIL TO ATTORNEYS GAGLIARDI AND WETZEL RE: PROPOSED AGREEMENT | 0.20 | 115.00 |
| 12/04/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEYS GAGLIARDI AND WETZEL RE: NEGOTIATIONS REGARDING UNSECURED PORTION OF ROYAL CLAIM | 0.30 | 172.50 |
| 12/05/17 | MJW | B185 | EMAIL TO ATTORNEY GAGLIARDI RE: HEARING ON ROYAL CLAIM | 0.10 | 57.50 |
| 12/05/17 | MJW | B185 | TELEPHONE CALL WITH ATTORNEY GAGLIARDI RE: 12/6 HEARING AND REPORT TO COURT | 0.10 | 57.50 |
| 12/05/17 | MJW | B185 | EMAILS WITH ATTORNEY GAGLIARDI RE: STATUS OF 12/6 HEARING | 0.20 | 115.00 |
| 12/08/17 | MJW | B185 | EMAILS WITH MS. BOEMMEL RE: ROYAL BANK AGREEMENT | 0.10 | 57.50 |
| 12/08/17 | MJW | B185 | WORK ON MOTION TO APPROVE SETTLEMENT WITH ROYAL LEASING | 0.90 | 517.50 |
| 12/11/17 | MJW | B185 | DRAFT NEW NOTICE OF HEARING ON ROYAL LEASING MOTION TO CONFORM WITH NEW LOCAL RULES | 0.40 | 230.00 |
| 12/11/17 | MJW | B185 | REVISE MOTION TO APPROVE ROYAL LEASING SETTLEMENT | 0.40 | 230.00 |
| 09/05/17 | MJW | B190 | REVIEW 2004 REQUEST OF COMMITTEE | 0.30 | 172.50 |
| 09/05/17 | MJW | B190 | RESEARCH RE: EMAILS RESPONSIVE TO EARLIER REQUEST FOR DOCUMENTS AND 2004 EXAMS BY COMMITTEE | 0.50 | 287.50 |
| 09/05/17 | MJW | B190 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: DOCUMENT REQUEST FOR 2004 EXAM | 0.20 | 115.00 |
| 09/05/17 | CC | B190 | CALENDAR OBJECTION AND HEARING DATES RE: COMMITTEE MOTION FOR 2004 EXAM AND PRODUCTION OF DOCUMENTS | 0.20 | 36.00 |
| 09/06/17 | MJW | B190 | EMAIL WITH MR. WALMSLEY RE: 2004 EXAM | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number   351131
00023    NPHS - BANKRUPTCY                          Page 57
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/06/17 | MJW | B190 | DRAFT REPONSE TO 2004 EXAM REQUEST | 1.30 | 747.50 |
| 09/07/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: SERVICE OF WRIT AND A. DEANES PAYMENT | 0.20 | 104.00 |
| 09/07/17 | AMA | B190 | EMAILS WITH CLIENT RE: DEANES PAYMENT | 0.20 | 104.00 |
| 09/08/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 2004 EXAM; PROJECT HOME STATUS; NHS NEGOTIATIONS; NLRB MATTER | 0.80 | 460.00 |
| 09/08/17 | AMA | B190 | VARIOUS EMAILS AND REVIEW OF ATTACHMENTS WITH J. KUTZLER RE: STAY VIOLATIONS BY LITIGANTS | 0.40 | 208.00 |
| 09/08/17 | AMA | B190 | CALL WITH J. SCHWARTZ RE: STAY VIOLATION AND LITIGATION ISSUES. | 0.40 | 208.00 |
| 09/09/17 | MJW | B190 | REVISE RESPONSE TO MOTION FOR 2004 EXAMINATION | 0.70 | 402.50 |
| 09/11/17 | AMA | B190 | EMAILS WITH J. KUTZLER RE: EEOC ANSWER DUE | 0.20 | 104.00 |
| 09/11/17 | AMA | B190 | CALL WITH J. KUTZLER RE: EEOC STRATEGY | 0.40 | 208.00 |
| 09/12/17 | MJW | B190 | TELEPHONE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SUBIJANO; EXCLUSIVITY MOTIONS; 2004 EXAMS; DOCUMENT PRODUCTION; REVIEW OF APA AND REQUEST BY IRON STONE TO MODIFY SAME; POSSIBLE RESOLUTION OF EMPLOYEE/NHS ISSUES | 1.30 | 747.50 |
| 09/12/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: PROJECT HOME CLOSING; BOND HOLDER NDA; 2004 EXAMINATION; DOCUMENT PRODUCTION; PLAN PROVISIONS INCLUDING THIRD PARTY RELEASE V. TRADITIONAL RELEASE OF OFFICERS AND DIRECTORS BY DEBTOR; EXCLUSIVITY HEARING. | 0.40 | 230.00 |
| 09/12/17 | AMA | B190 | REVIEW MESSAGE OF D. DENN RE: EEOC MATTER | 0.10 | 52.00 |
| 09/12/17 | AMA | B190 | REVIEW DRAFT PLAN RE: TREATMENT OF LITIGATION CLAIMS | 0.20 | 104.00 |
| 09/12/17 | AMA | B190 | CONF. WITH E. MEYER RE: EEOC ISSUES. | 0.40 | 208.00 |
| 09/12/17 | AMA | B190 | EMAILS WITH D. DEN RE: EEOC MATTER | 0.20 | 104.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   351131
00023    NPHS - BANKRUPTCY                               Page 58
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/12/17 | AMA | B190 | EMAIL TO J. KUTZLER RE: STATUS OF LITIGATION ISSUES | 0.10 | 52.00 |
| 09/13/17 | AMA | B190 | REVIEW NLRB RATE TO SHOW CAUSE IN NUHHCE CASE | 0.10 | 52.00 |
| 09/17/17 | MJW | B190 | REVISE RESPONSE TO 2004 EXAM | 0.40 | 230.00 |
| 09/18/17 | MJW | B190 | REVISE 2004 EXAM RESPONSE | 0.30 | 172.50 |
| 09/18/17 | MJW | B190 | REVIEW 2004 RESPONSES SENT BY MS. BOEMMEL/RESPONSIVE DOCUMENTS | 0.20 | 115.00 |
| 09/19/17 | MJW | B190 | REVIEW RESPONSIVE DOCUMENTS TO REQUEST BY COMMITTEE | 1.80 | 1,035.00 |
| 09/19/17 | MJW | B190 | EMAILS TO ATTORNEY GEORGE RE: REQUESTED DOCUMENTS | 0.70 | 402.50 |
| 09/19/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 2004 DOCUMENTS; 1329 N. 8TH STREET; STATUS OF NEGOTIATIONS WITH CBH; POSSIBLE ALTERNATIVE DEAL STRUCTURES. | 0.60 | 345.00 |
| 09/20/17 | CC | B190 | PREPARE AND FILE RESPONSE TO MOTION FOR 2004 EXAM | 0.50 | 90.00 |
| 09/20/17 | CC | B190 | PREPARE SERVICE RE: RESPONSE TO MOTION FOR 2004 EXAM | 0.20 | 36.00 |
| 09/20/17 | MJW | B190 | REVISE 2004 RESPONSE | 0.20 | 115.00 |
| 09/20/17 | AMA | B190 | REVISE, EDIT AND FINALIZE RESPONSE TO 2004 MOTION | 0.50 | 260.00 |
| 09/21/17 | AMA | B190 | EMAILING WITH J. KUTZLER RE: ARBITRATION CASES | 0.20 | 104.00 |
| 09/22/17 | MJW | B190 | MULTIPLE EMAILS WITH ATTORNEY GEORGE RE: RESPONSES TO DOCUMENT REQUEST | 0.30 | 172.50 |
| 09/22/17 | MJW | B190 | CONTINUED REVIEW OF RESPONSIVE DOCUMENTS | 1.30 | 747.50 |
| 09/22/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: NDA; CURRENT AMOUNTS DUE TO HUD GROUP; LOAN DOCUMENTS | 0.50 | 287.50 |
| 09/22/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: LOAN DOCUMENT PROVISIONS REGARDING ATTORNEY'S FEES | 0.20 | 115.00 |
| 09/24/17 | MJW | B190 | EMAILS WITH MR. WALMSELY AND ATTORNEY KUTZLER RE: BOARD MINUTES FOR PRODUCTION TO CREDITORS COMMITTEE | 0.20 | 115.00 |
| 09/25/17 | CC | B190 | CREATE DISTRIBUTION LIST FOR ATTY KUTZLER RE: ORPHANS' COURT DIV. PETITION | 0.50 | 90.00 |
| 09/25/17 | MJW | B190 | REVIEW ADDITIONAL CHANGES TO ORPHAN'S COURT PETITION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  351131
00023    NPHS - BANKRUPTCY                            Page 59
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/25/17 | MJW | B190 | EMAILS WITH ATTORNEY KUTZLER AND TO ATTORNEY GEORGE RE: ORPHAN'S COURT PROCEEDING | 0.10 | 57.50 |
| 09/28/17 | MJW | B190 | REVISE RESPONSE TO TITLE COMPANY RE: 1329 N. 8TH STREET | 0.20 | 115.00 |
| 09/28/17 | MJW | B190 | TELEPHONE CALL WITH MR. WALMSLEY RE: DOCUMENT PRODUCTION; DEPOSITION; MEETING WITH CBH AND IRON STONE | 0.50 | 287.50 |
| 09/29/17 | MJW | B190 | REVIEW ADDITIONAL DOCUMENTS FOR PRODUCTION TO COMMITTEE | 0.80 | 460.00 |
| 10/02/17 | LGM | B190 | MTG. W/WEIS RE: AG APPROVAL OF PROPOSED TRANSACTIONS AND ORPHANS COURT PETITION. | 0.10 | 89.50 |
| 10/03/17 | LGM | B190 | REVIEW ORPHANS COURT PETITION AND EXHIBITS FOR CALL W/LARRY BARTH (AG). | 0.30 | 268.50 |
| 10/04/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: 2004 MOTION HEARING | 0.10 | 57.50 |
| 10/04/17 | MJW | B190 | EMAIL TO ATTORNEY GEORGE RE: DOCUMENT PRODUCTION | 0.10 | 57.50 |
| 10/04/17 | MJW | B190 | PREPARE FOR HEARING ON 2004 EXAMINATION MOTION | 0.60 | 345.00 |
| 10/04/17 | MJW | B190 | HEARING ON 2004 EXAMINATION MOTION | 1.00 | 575.00 |
| 10/04/17 | MJW | B190 | REVISED PROPOSED FORM OF ORDER RE: 2004 | 0.20 | 115.00 |
| 10/04/17 | MJW | B190 | EMAIL TO ATTORNEY GEORGE RE: 2004 | 0.10 | 57.50 |
| 10/04/17 | MJW | B190 | EMAILS WITH R. MARTIN RE: RECORD RETENTION ISSUE. | 0.10 | 57.50 |
| 10/04/17 | RHM | B190 | E-MAILS WITH M. WEIS ABOUT RECORD RETENTION COMPANIES | 0.40 | 184.00 |
| 10/05/17 | AMA | B190 | CALL WITH M. KRUPNICK RE: PRAECIPE TO SATISFY LIEN | 0.20 | 104.00 |
| 10/05/17 | AMA | B190 | BEGIN DRAFT PRAECIPE | 0.40 | 208.00 |
| 10/06/17 | AMA | B190 | UPDATES TO DEANS PRAECIPE AND SCAN TO M. KUMPNICK | 0.30 | 156.00 |
| 10/06/17 | AMA | B190 | EMAILING WITH J. KUTZLER AND M. WEIS RE: LETTER TO COMMISSION RE: ANSWER DEADLINE | 0.20 | 104.00 |
| 10/06/17 | AMA | B190 | DRAFT LETTER TO HUMAN RELATIONS COMMISSION RE: PATTERSON CASE | 1.40 | 728.00 |
| 10/06/17 | LGM | B190 | DRAFT AND REVISE EMAIL TO BARTH RE: AG APPROVAL. | 0.30 | 268.50 |
| 10/06/17 | LGM | B190 | CONF. W/BARTH RE: TRANSACTION APPROVAL STATUS, AG QUESTIONS AND NEED FOR QUICK ACTION. | 0.30 | 268.50 |
| 10/06/17 | LGM | B190 | MTG. W/WEIS RE: RESPONSES TO AG QUESTIONS. | 0.30 | 268.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 60
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/06/17 | LGM | B190 | DRAFT EMAIL TO AG IN RESPONSE TO QUESTIONS PRESENTED. | 0.40 | 358.00 |
| 10/06/17 | MJW | B190 | LGM RE: PROPOSED CORRESPONDENCE WITH ATTORNEY GENERAL'S OFFICE REGARDING ORPHAN'S COURT PETITION | 0.30 | 172.50 |
| 10/06/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: UNION LETTER; NHS FOLLOW UP; ORPHANS COURT | 0.50 | 287.50 |
| 10/06/17 | MJW | B190 | REVIEW IS3 LIST OF REPAIRS AND EMAIL FROM ATTORNEY WALMSLEY RE: ORPHANS COURT | 0.30 | 172.50 |
| 10/06/17 | MJW | B190 | LGM RE: RESPONSE TO INQUIRIES BY ATTORNEY GENERALS OFFICE RE: ORPHAN'S COURT PETITION. | 0.40 | 230.00 |
| 10/06/17 | MJW | B190 | EMAILS WITH ATTORNEY KUTZLER RE: ADDITIONAL DOCUMENTS REQUESTED BY ATTORNEY GENERALS OFFICE | 0.20 | 115.00 |
| 10/06/17 | MJW | B190 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: IS3/CBH/NHS MEETING AND THE ISSUES OF LEASE; STATUS OF ATTORNEY GENERAL PROCEEDINGS; STATUS OF APA | 0.50 | 287.50 |
| 10/09/17 | MJW | B190 | REVIEW AND REVISE LGM EMAIL TO DAG BARTH RE: ORPHAN'S COURT PETITION AND INCOME STREAM INTERESTS OF NPHS IN TRUST | 0.30 | 172.50 |
| 10/09/17 | AMA | B190 | COMPLETE LETTER TO HRC RE: C. PATTERSON AND GATHER EXHIBITS | 0.60 | 312.00 |
| 10/09/17 | AMA | B190 | EDITS TO C. PATTERSON LETTER PER J. KUTZLER AND ARRANGE MAILING | 0.40 | 208.00 |
| 10/09/17 | LGM | B190 | EMAIL WEIS RE: LETTER TO AG. | 0.10 | 89.50 |
| 10/09/17 | LGM | B190 | REVISE AND SEND EMAIL TO BARTH ADDRESSING HIS QUESTIONS, PER COMMENTS FROM WEIS. | 0.20 | 179.00 |
| 10/11/17 | AMA | B190 | CALL WITH D. DUNN RE: C. PATTERSON REGULATORY MATTER AND DEFAULT ISSUES | 0.40 | 208.00 |
| 10/12/17 | MJW | B190 | TELEPHONE CALL WITH MR. WALMSLEY RE: DOCUMENTS TO COMMITTEE; 2004 EXAM; POSSIBLE TOPIC AREAS FOR A MEETING WITH NHS RE: TRANSITION; RESPONSE TO BNYM RE: BOND REDEMPTION | 0.80 | 460.00 |
| 10/12/17 | AMA | B190 | EMAILING D. DENT RE: NPHS LITIGATION ISSUES | 0.10 | 52.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/13/17 | MJW | B190 | EMAIL TO ATTORNEY GEORGE RE: SAME, INQUIRIES REGARDING STATUS OF PREMISES, AND TRASH REMOVAL | 0.10 | 57.50 |
| 10/23/17 | CC | B190 | DRAFT NOTICE OF AGENDA FOR HEARING ON 10/25/17 RE: MFR OF ROYAL BANK, SUBIJANO AND MTE AMTRUST | 0.90 | 162.00 |
| 10/23/17 | AMA | B190 | NEGOTIATIONS WITH F. CAMINO RE: R. SUBJANO MATTER | 0.40 | 208.00 |
| 10/24/17 | MJW | B190 | DRAFT SUMMARY OF HUNT MORTGAGE ISSUES AND POSSIBLE RESPONSES THERETO. | 0.40 | 230.00 |
| 10/24/17 | CC | B190 | REVISE DRAFT NOTICE OF AGENDA RE: HEARING FOR 10/25/17 | 0.30 | 54.00 |
| 10/24/17 | CC | B190 | PREPARE AND FILE NOTICE OF AGENDA RE: HEARING ON 10/25/17 | 0.30 | 54.00 |
| 10/25/17 | MJW | B190 | REVISE AND SEND REPORT OF HUNT CALL | 0.20 | 115.00 |
| 10/31/17 | MJW | B190 | EMAILS WITH DR. BOSTON JONES, MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: PROPOSED LETTERS TO GOVERNMENT AGENCIES | 0.40 | 230.00 |
| 11/03/17 | MJW | B190 | EMAILS WITH ATTORNEYS KURTZMAN, CANNO, MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: PROPOSED MEETING | 0.40 | 230.00 |
| 11/03/17 | MJW | B190 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: ADDITIONAL MEETING ITEMS TO BE DISCUSSED | 0.10 | 57.50 |
| 11/28/17 | AMA | B190 | REVIEW NEW HRC COMPLAINT | 0.40 | 208.00 |
| 12/04/17 | MJW | B190 | EMAILS FROM ATTORNEY FLEMING AND TO MR. WALMSLEY AND WITH MS. BOEMMEL RE: IRON MOUNTAIN | 0.20 | 115.00 |
| 12/04/17 | MJW | B190 | EMAILS WITH ATTORNEY KUTZLER RE: OUTSTANDING BOND HOLDER ISSUES | 0.10 | 57.50 |
| 12/08/17 | AMA | B190 | EMAILING WITH J. KUTZLER RE: OWENS V. VADDOH LITIGATION ISSUES | 0.10 | 52.00 |
| 12/08/17 | AMA | B190 | EMAIL WITH P. TROY RE: COPY OF CHART BEING SENT | 0.10 | 52.00 |
| 12/11/17 | MJW | B190 | EMAILS TO MR. WALMSLEY RE: PROPOSED DEPOSITION | 0.20 | 115.00 |
| 09/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEY KUSSLER RE: NOTICES OF TERMINATION OF INSURANCE PLANS | 0.10 | 57.50 |
| 09/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEY CALLAWAY RE: NOTICES TO INSURANCE COMPANY | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 62
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEY CALLAWAY RE: POSSIBLE RETRACTION OF TERMINATION NOTICES | 0.30 | 172.50 |
| 10/02/17 | MJW | B210 | LGM RE: AG PROCEEDING AND BOARD MEETING | 0.10 | 57.50 |
| 10/02/17 | LGM | B210 | REVIEW AND RESPOND TO WEIS EMAILS RE: DEBTOR BOARD MTG. | 0.20 | 179.00 |
| 10/05/17 | MJW | B210 | EMAIL TO MR. WALMSLEY RE: RECORD RETENTION | 0.10 | 57.50 |
| 10/05/17 | MJW | B210 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: IRON STONE/CITY MEETING; POSSIBLE MAINTENANCE ITEMS AT NPHS FACILITIES; EMPLOYEE ISSUES; CBH PAYMENTS | 1.10 | 632.50 |
| 10/05/17 | RHM | B210 | E-MAILS FROM M. WEIS ABOUT RECORD RETENTION ENTITY TO RETAIN/STORE NORTH PHILADELPHIA HEALTH SYSTEM RECORDS; TELEPHONE CALLS & E-MAILS WITH COLLEAGUE ABOUT RECORD RETENTION COMPANIES; E-MAIL TO M. WEIS ABOUT POTENTIAL ORDER | 1.00 | 460.00 |
| 10/06/17 | LGM | B210 | REVIEW AND RESPOND TO AG EMAIL RE: TRUST AGREEMENTS. | 0.10 | 89.50 |
| 10/11/17 | MJW | B210 | TELEPHONE CALL WITH MR. WALMSLEY RE: ADDITIONAL MAINTENANCE ISSUES; GEMINO CALL/EXTENSION; BOARD MEETING; DOCUMENT PRODUCTION OF MAIER, CURATO, WALKER EMAILS; ADDITIONAL DELOITTE INFORMATION. | 0.30 | 172.50 |
| 10/12/17 | MJW | B210 | EMAILS TO MR. WALMSLEY RE: RECORD RETENTION | 0.20 | 115.00 |
| 10/15/17 | MJW | B210 | RESEARCH RE: SECTION 351 REGARDING DISPOSITION OF PATIENT RECORDS | 0.60 | 345.00 |
| 10/16/17 | MJW | B210 | RESEARCH RE: SECTION 351 OF CODE AND PATIENT RECORDS AND CORRESPONDING PA CODE PROVISIONS | 1.30 | 747.50 |
| 10/18/17 | MJW | B210 | NPHS BOARD MEETING | 2.50 | 1,437.50 |
| 10/24/17 | MJW | B210 | EMAILS WITH MR. WALMSLEY RE: DOCUMENTS REGARDING ACCOUNTS PAYABLE ACCRUALS | 0.10 | 57.50 |
| 10/31/17 | MJW | B210 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: RECORD RETENTION | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   351131
00023    NPHS - BANKRUPTCY                              Page 63
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/31/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: RECORDS; EMPLOYEE BENEFITS | 0.40 | 230.00 |
| 11/17/17 | LGM | B210 | MTG. W/WEIS RE: BOARD AND MANAGEMENT ISSUES ARISING FROM CBH DISCUSSIONS. | 0.20 | 179.00 |
| 11/21/17 | MJW | B210 | MEETING WITH BOARD (J. MAIER, MR. SABATINI, AND MS. WALKER) AND CBH (ATTORNEY PFEIFFER, ATTORNEY ERNEY, MS. GLADSTEIN, AND MR. JONES) RE: ISSUES ASSOCIATED WITH NPHS CONTINUING OPERATIONS | 1.20 | 690.00 |
| 11/21/17 | MJW | B210 | MEETING WITH BOARD MEMBERS RE: NPHS OPERATIONS AND NEXT STEPS | 0.40 | 230.00 |
| 12/05/17 | MJW | B210 | TELEPHONE CALL WITH MR. SABATINI AND MR. WALMSLEY RE: MANAGEMENT TRANSITION ISSUES | 0.10 | 57.50 |
| 12/06/17 | MJW | B210 | TELEPHONE CALL WITH MR. SABATINI RE: MANAGEMENT STRUCTURE GOING FORWARD AND 12/7 MEETING WITH COMMITTEE | 0.30 | 172.50 |
| 12/07/17 | LGM | B210 | MTG. W/WEIS RE: EXECUTIVE TRANSITION ISSUES AND CONSULTING AGREEMENTS. | 0.20 | 179.00 |
| 12/07/17 | MJW | B210 | DRAFT EMAIL TO ATTORNEYS PFEIFER AND GEORGE RE: OUTLINE OF MANAGEMENT ISSUES/POSSIBLE RESOLUTION | 0.60 | 345.00 |
| 12/07/17 | MJW | B210 | TELEPHONE CALL WITH MR. SABATINI RE: CBH RESPONSE TO INTERIM MANAGEMENT ISSUE; PLAN STRUCTURE | 0.50 | 287.50 |
| 12/07/17 | MJW | B210 | EMAILS WITH MS. BOEMMEL AND MR. WALMSLEY RE: FINANCIAL CONSULTANT OF CBH | 0.10 | 57.50 |
| 12/08/17 | MJW | B210 | REVIEW AND COMMENT ON PROPOSED LETTER TO THE BOARD TO BE DISTRIBUTED BY MR. SABATINI | 0.20 | 115.00 |
| 12/08/17 | MJW | B210 | EMAILS WITH ATTORNEY GELLERT RE: REVISED BOEMMEL TREATMENT/EMPLOYMENT | 0.20 | 115.00 |
| 12/08/17 | MJW | B210 | EMAILS TO ATTORNEY PFEIFER AND ATTORNEY GEORGE RE: BOEMMEL TREATMENT/EMPLOYMENT | 0.20 | 115.00 |
| 12/11/17 | MJW | B210 | TELEPHONE CALL WITH MR. WALMSLEY RE: NEW CEO; PROPOSED DEPOSITION | 0.30 | 172.50 |
| 12/11/17 | MJW | B210 | EMAILS WITH MS. WALKER RE: TERMS AND CONDITIONS OF CBH/CITY ARRANGEMENT GOING | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 64
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | FORWARD | | |
| 12/12/17 | MJW | B210 | EMAIL FROM PCO CRAPO RE: SCOPE OF ENGAGEMENT AND TO MR. WALMSLEY RE: SAME | 0.20 | 115.00 |
| 12/12/17 | MJW | B210 | EMAIL TO ATTORNEY GEORGE RE: SAME AND QUESTION REGARDING CONTINUING INVOLVEMENT OF PCO | 0.10 | 57.50 |
| 12/12/17 | MJW | B210 | TELEPHONE CALL WITH MR. WALMSLEY RE: ATTORNEYS FEES ISSUES OF HUD GROUP; MANAGEMENT STRUCTURE QUESTIONS; AND BUDGET ISSUES. | 0.30 | 172.50 |
| 12/27/17 | MJW | B210 | EMAIL TO MR. SABATINI RE: COMPENSATION LEVELS FOR G. WALKER AND D. MAIER | 0.10 | 57.50 |
| 12/27/17 | MJW | B210 | EMAIL WITH MS. BOEMMEL RE: SJH RECORDS | 0.10 | 57.50 |
| 12/27/17 | MJW | B210 | TELEPHONE CALL WITH MR. SABATINI RE: COMPENSATION LEVEL REQUEST AND NOTICE TO BE SENT/FILED WITH THE COURT | 0.20 | 115.00 |
| 12/28/17 | MJW | B210 | DRAFT NOTICE OF OFFICERS COMP (WALKER/MAIER) | 0.60 | 345.00 |
| 12/28/17 | MJW | B210 | EMAIL TO ATTORNEY KUTZLER RE: OFFICERS COMP | 0.10 | 57.50 |
| 12/28/17 | MJW | B210 | TELEPHONE CALL WITH MR. WALMSLEY AND MR. SABATINI RE: SETTLEMENT MOTION AND STATUS OF BOND HOLDER CLAIMS | 0.10 | 57.50 |
| 12/28/17 | AMA | B210 | EMAILS WITH M. WEIS RE: HEARING REGARDING G. WALMSLEY AND P. BOEMMEL MOTION | 0.10 | 52.00 |
| 12/29/17 | CC | B210 | DRAFT COS RE: SUPPLEMENTAL NOTICE OF OFFICERS COMPENSATION | 0.30 | 54.00 |
| 12/29/17 | CC | B210 | PREPARE AND FILE SUPPLEMENTAL NOTICE OF OFFICERS COMPENSATION | 0.40 | 72.00 |
| 12/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: COMP NOTICE FOR WALKER AND MAIER; BONDHOLDER PAYOFF ISSUES | 0.40 | 230.00 |
| 12/29/17 | MJW | B210 | REVISE SUPPLEMENTAL NOTICE OF COMPENSATION | 0.30 | 172.50 |
| 12/29/17 | MJW | B210 | EMAIL TO MR. SABATINI RE: NOTICE OF COMPENSATION | 0.10 | 57.50 |
| 12/29/17 | MJW | B210 | TELEPHONE CALL WITH MR. SABATINI RE: SAME | 0.10 | 57.50 |
| 12/29/17 | MJW | B210 | TELEPHONE CALL WITH MR. SABATINI RE: PROPOSED NOTICE | 0.10 | 57.50 |
| 12/29/17 | MJW | B210 | REVISE NOTICE AND SEND TO ATTORNEY KUTZLER | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   351131
00023   NPHS - BANKRUPTCY                               Page 65
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 12/29/17 | MJW | B210 | FINALIZE AND FILE PROPOSE NOTICE OF COMPENSATION | 0.10 | 57.50 |
| 12/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: OBJECTION TO SETTLEMENT AGREEMENT WITH MR. WALMSLEY AND MS. BOEMMEL | 0.30 | 172.50 |
| 12/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: OFFICERS COMPENSATION NOTICE | 0.20 | 115.00 |
| 12/29/17 | MJW | B210 | EMAILS (X6) WITH ATTORNEY GELLERT RE: PROPOSED RESPONSE OF COMMITTEE TO SETTLEMENT AGREEMENT WITH MR. WALMSLEY AND MS. BOEMMEL | 0.30 | 172.50 |
| 12/29/17 | MJW | B210 | TELEPHONE CALL WITH ATTORNEY GELLERT RE: SAME AND POSSIBLE STRUCTURE FOR INTERIM RESOLUTION | 0.30 | 172.50 |
| 09/08/17 | MJW | B220 | TELEPHONE CALL WITH DEVON GROSH OF NLRB RE: 1199(C) PETITION TO ORGANIZE | 0.30 | 172.50 |
| 09/08/17 | MJW | B220 | EMAILS WITH ATTORNEY KURTZMAN RE: NLRB MATTER AND REQUESTING INPUT FROM IRONSTONE | 0.20 | 115.00 |
| 09/08/17 | MJW | B220 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: 1329 N. 8TH STREET STATUS | 0.10 | 57.50 |
| 09/11/17 | MJW | B220 | EMAILS FROM ATTORNEY GROSH AND WITH ATTORNEYS KURTZMAN, CALOWAY AND BODZIN RE: 1199(C) ELECTION PETITION | 0.20 | 115.00 |
| 09/11/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY GEORGE RE: 1199(C) | 0.10 | 57.50 |
| 09/11/17 | MJW | B220 | EMAIL FROM ATTORNEY GROSH AND TO ATTORNEYS KURTZMAN, CALLAHAN, BODZIN AND FOLEY RE: 1199(C) FOLLOW UP BY NLRB | 0.10 | 57.50 |
| 09/11/17 | MJW | B220 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: TELEPHONE CALL WITH ATTORNEY FOLEY AND POSSIBLE RESPONSES THERETO. | 0.20 | 115.00 |
| 09/12/17 | MJW | B220 | REVIEW RULE TO SHOW CAUSE OF 1199(C) ACTION. | 0.10 | 57.50 |
| 09/12/17 | MJW | B220 | EMAILS TO ATTORNEYS GEORGE, VAGNONI, KURTZ MAN, CALOWAY, BODZIN AND FOLEY RE: 1199 (C) ACTION | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 66
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/12/17 | MJW | B220 | EMAILS WITH MS. BOEMMEL RE: BENEFIT PAYOUT NUMBERS | 0.10 | 57.50 |
| 09/14/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: NHS MATTER; UNION NEGOTIATIONS; EFFECTS BARGAINING. | 0.40 | 230.00 |
| 09/14/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SHANE RESPONSE; EFFECTS BARGAINING REQUEST; NHS ALTERNATIVES. | 0.70 | 402.50 |
| 09/14/17 | MJW | B220 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: NHS STATUS; UNION NEGOTIATIONS; REQUEST FOR JOB FAIR; 1329 STATUS; CONTRACT PROVIDER TERMINATION PROVISIONS | 0.50 | 287.50 |
| 09/14/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: ATTORNEY GENERAL PROCEEDINGS/COMMUNICATIONS; PROPOSED MEETING WITH MR. SHANE | 0.50 | 287.50 |
| 09/15/17 | MJW | B220 | EMAILS WITH MR. WALMSLEY RE: FLYER DISTRIBUTION TO EMPLOYEES BY NHS | 0.20 | 115.00 |
| 09/17/17 | MJW | B220 | MULTIPLE EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: NHS FREQUENTLY ASKED QUESTIONS AND RESPONSES THERETO AND UNION STATUS | 0.80 | 460.00 |
| 09/17/17 | MJW | B220 | EMAIL TO ATTORNEYS CALOWAY AND KURTZMAN RE: NHS FREQUENTLY ASKED QUESTIONS; JOB FAIR; AND INCONSISTENCY WITH THE APA | 0.10 | 57.50 |
| 09/18/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: EMPLOYEE FAQ; APA DEAL POINTS; COBRA; 2004 DOCUMENTS | 0.50 | 287.50 |
| 09/18/17 | MJW | B220 | MEETING WITH MR. WALMSLEY, ATTORNEY KUTZLER, MS. BOEMMEL AND MS. BARNETT RE: EMPLOYMENT ISSUES ASSOCIATED WITH NHS APPROACH TO HIRING | 1.00 | 575.00 |
| 09/19/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY CALOWAY RE: NHS JOB FAIR; NEGOTIATIONS AMONG BUYER GROUP; POSSIBLE AMENDMENTS TO APA' COURT APPROVAL OF SAME. | 0.60 | 345.00 |
| 09/19/17 | MJW | B220 | REVIEW RESPONSE NRLB RE: 1099C TO SHOW CAUSE PETITION | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 67
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/19/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1099C AND RESPONSE OF NPHS THERETO | 0.40 | 230.00 |
| 09/20/17 | MJW | B220 | BEGIN WORK ON WARN LETTER | 0.40 | 230.00 |
| 09/20/17 | MJW | B220 | CONFERENCE CALL WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: WARN NOTICE, PIDC; MORTGAGE; PERSONAL PROPERTY ISSUES; PATIENT RECORDS | 1.30 | 747.50 |
| 09/20/17 | MJW | B220 | DRAFT EMAILS TO ATTORNEYS PFEIFFER AND CALOWAY RE: WARN ACT | 0.30 | 172.50 |
| 09/20/17 | MJW | B220 | EMAIL WITH ATTORNEY PFEIFFER RE: 2016 LETTER REGARDING WARN ACT | 0.10 | 57.50 |
| 09/20/17 | MJW | B220 | WORK ON WARN ACT | 0.80 | 460.00 |
| 09/20/17 | MJW | B220 | REVIEW THIRD CIRCUIT DECISION IN AE LIQUIDATORS | 0.40 | 230.00 |
| 09/20/17 | MJW | B220 | WORK ON WARN LETTER | 0.80 | 460.00 |
| 09/20/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: COMMENTS AND PROPOSED CHANGES TO WARN LETTER | 0.40 | 230.00 |
| 09/20/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: PROPOSED LETTER TO MAYOR | 0.30 | 172.50 |
| 09/20/17 | MJW | B220 | EMAILS TO ATTORNEYS PFEIFFER AND CALOWAY RE: PROPOSED LETTER TO MAYOR RE: WARN LETTER | 0.10 | 57.50 |
| 09/20/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: WARN NOTICE | 0.40 | 230.00 |
| 09/20/17 | MJW | B220 | REVISE LETTER RE: WRB | 0.30 | 172.50 |
| 09/20/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: WARN | 0.10 | 57.50 |
| 09/20/17 | MJW | B220 | EMAILS (X3) WITH MR. WALMSLEY RE: IS3 AND CITY RESPONSE TO WARN REQUEST | 0.10 | 57.50 |
| 09/20/17 | MJW | B220 | EMAILS FROM ATTORNEY CANNO AND WITH MR. WALMSLEY RE: ADDITIONAL PERSONAL PROPERTY | 0.20 | 115.00 |
| 09/20/17 | AMA | B220 | EMAILING WITH M. WEIS RE: DRAFT WARN NOTICES | 0.20 | 104.00 |
| 09/21/17 | MJW | B220 | REVIEW CHANGES TO WARN ACT LETTER | 0.20 | 115.00 |
| 09/21/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: WARN LETTER | 0.30 | 172.50 |
| 09/21/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEYS CORRELL AND PACITTI RE: WARN NOTICE | 0.20 | 115.00 |
| 09/21/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: WARN NOTICE; UNION EFFECTS BARGAINING; GEMINO | 0.30 | 172.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM               Invoice Number   351131
00023   NPHS - BANKRUPTCY                              Page 68
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|-----|-------|-------|
| 09/21/17 | MJW | B220 | EMAIL WITH MS. BOEMMEL RE: GEMINO/STATUS/WARN NOTICE | 0.10 | 57.50 |
| 09/21/17 | MJW | B220 | TELEPHONE CALL WITH MS. BOEMMEL RE: WARN | 0.10 | 57.50 |
| 09/21/17 | MJW | B220 | EMAILS WITH ATTORNEY CORRELL RE: WARN NOTICE | 0.10 | 57.50 |
| 09/21/17 | MJW | B220 | EMAIL TO ATTORNEY PFEIFFER RE: WARN | 0.10 | 57.50 |
| 09/21/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: SAME AND FINAL VERSION OF NOTICE | 0.20 | 115.00 |
| 09/22/17 | MJW | B220 | EMAIL WITH ATTORNEY PFEIFFER RE: WARN NOTICE AND TIMING OF DISSEMINATION | 0.20 | 115.00 |
| 09/22/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: WARN NOTICE AND NUMBER OF AFFECTED EMPLOYEES | 0.20 | 115.00 |
| 09/22/17 | MJW | B220 | REVISE WARN LETTER | 0.40 | 230.00 |
| 09/22/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: WARN LETTER | 0.10 | 57.50 |
| 09/22/17 | MJW | B220 | ADDITIONAL EMAILS WITH ATTORNEY PFEIFFER RE: DISSEMINATION OF WARN LETTER AND CONFIRMING CBH'S CONTINUED COMMITMENT TO NPHS DESPITE ISSUANCE OF LETTER. | 0.30 | 172.50 |
| 09/22/17 | MJW | B220 | EMAILS WITH MR. WALMSLEY ET AL RE: WARN LETTER; CBH RESPONSE; LOGISTICS OF DISSEMINATION TO EMPLOYEES AND GOVERNMENT ENTITIES | 0.20 | 115.00 |
| 09/22/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: WARN LETTER; NOTICES TO THIRD PARTIES; VACATION TIME | 0.30 | 172.50 |
| 09/22/17 | MJW | B220 | EMAIL TO ALL COUNSEL RE: WARN NOTICE | 0.10 | 57.50 |
| 09/22/17 | MJW | B220 | EMAILS WITH MR. WALMSLEY RE: WARN | 0.10 | 57.50 |
| 09/25/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: WARN NOTICE | 0.10 | 57.50 |
| 09/26/17 | MJW | B220 | EMAILS WITH MR. WALMSLEY RE: NHS EMAIL TO EMPLOYEES | 0.20 | 115.00 |
| 10/02/17 | MJW | B220 | CONTINUED RESEARCH RE: SECTION 1113 ACTIONS/REJECTIONS OF CONTRACTS | 1.20 | 690.00 |
| 10/02/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER RE: COLLECTIVE BARGAINING AGREEMENTS | 0.40 | 230.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023   NPHS - BANKRUPTCY                                   Page 69
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/02/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: UNION COLLECTIVE BARGAINING AGREEMENTS; APA STATUS; STATUS OF 10/31 CLOSING | 0.40 | 230.00 |
| 10/03/17 | MJW | B220 | RESEARCH RE: COBRA OBLIGATIONS TO EMPLOYEES RE: CHAPTER 11 CONTEXT | 0.40 | 230.00 |
| 10/03/17 | MJW | B220 | REVIEW PSSU CBA | 0.40 | 230.00 |
| 10/03/17 | MJW | B220 | CONTINUED RESEARCH RE: SECTIONS 1113 AND 1114 REJECTION CASELAW. | 0.80 | 460.00 |
| 10/03/17 | MJW | B220 | WORK ON LETTER TO PSSU RE: REJECTION OF CBA | 1.40 | 805.00 |
| 10/03/17 | MJW | B220 | EMAIL TO ATTORNEYS GEORGE, VAGNONI, CALOWAY, PFEIFFER AND KURTZMAN RE: NLRA RULING REGARDING UNIONIZATION OF BUSINESS OFFICE EMPLOYEES. | 0.10 | 57.50 |
| 10/04/17 | MJW | B220 | CONTINUED RESEARCH RE: REJECTION OF CBA'S | 0.80 | 460.00 |
| 10/04/17 | MJW | B220 | REVISE PSSU LETTER REGARDING REJECTION. | 0.30 | 172.50 |
| 10/05/17 | MJW | B220 | EMAIL TO ATTORNEY KUTZLER, MR. WALMSLEY AND MS. BOEMMEL RE: PSSU LETTER | 0.10 | 57.50 |
| 10/05/17 | MJW | B220 | RESEARCH RE: WARN ACT AND SCOPE/EXTENT OF DAMAGES | 1.30 | 747.50 |
| 10/06/17 | MJW | B220 | WORK ON SUMMARY OF WARN ACT ANALYSIS | 0.90 | 517.50 |
| 10/09/17 | MJW | B220 | EMAILS WITH AA RE: CHARMAINE PATTERSON MATTER AND REVIEW PROPOSED LETTER RE: SAME | 0.10 | 57.50 |
| 10/16/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 10/19 PRETRIAL AND 1329 N. 8TH STREET MATTER; PTO ISSUES; RECORD RETENTION | 0.30 | 172.50 |
| 11/06/17 | CC | B220 | CONVERSE WITH MJW RE: COMPILING DOCUMENTS TO ACCOMPANY LETTER TO UNION EMPLOYEES | 0.10 | 18.00 |
| 11/06/17 | MJW | B220 | REVIEW NOTICE TO EMPLOYEES RE: SECOND NHS JOB FAIR | 0.10 | 57.50 |
| 11/06/17 | MJW | B220 | EMAILS WITH ATTORNEY KUTZLER, MR. WALMSLEY AND MS. BOEMMEL RE: JOB FAIR | 0.20 | 115.00 |
| 11/07/17 | MJW | B220 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: SECOND PHASE OF PROPOSED HIRING BY NHS | 0.10 | 57.50 |
| 11/25/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY GELLERT RE: NEGOTIATIONS RE: WALMSLEY AND BOEMMEL CONSULTING ARRANGEMENTS. | 0.30 | 172.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 70
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/26/17 | MJW | B220 | TELEPHONE CALL WITH MR. SABATINI RE: CONSULTING ARRANGEMENT AND BUDGET AND CBH TERMS | 0.30 | 172.50 |
| 12/12/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY GELLERT RE: NEGOTIATONS INVOLVING RESOLUTION OF CLAIMS OF MR. WALMSLEY AND MS. BOEMMEL | 0.20 | 115.00 |
| 12/13/17 | MJW | B220 | REVIEW AGREEMENTS FOR MR. WALMSLEY AND MS. BOEMMEL | 0.80 | 460.00 |
| 12/13/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY GELLERT RE: WALMSLEY/BOEMMEL AGREEMENTS | 0.10 | 57.50 |
| 12/13/17 | MJW | B220 | EMAILS WITH MR. SABATINI RE: SUMMARY OF AGREEMENTS | 0.40 | 230.00 |
| 12/13/17 | MJW | B220 | TELEPHONE CALL WITH MR. SABATINI RE: COMMENTS ON BOEMMEL/WALMSLEY AGREEMENTS AND COMMITTEE REQUEST FOR DEPOSITION | 0.40 | 230.00 |
| 12/13/17 | MJW | B220 | EMAILS WITH MS. WALKER AND J. MAIER RE: WALMSLEY/BOEMMEL AGREEMENTS | 0.30 | 172.50 |
| 12/18/17 | MJW | B220 | EMAIL TO MS. WALKER RE: WALMSLEY/BOEMMEL AGREEMENTS | 0.10 | 57.50 |
| 12/18/17 | MJW | B220 | TELEPHONE CALL WITH MR. SABATINI RE: OPERATING BUDGET; MANAGEMENT STRUCTURE; GJW/PAB AGREEMENTS | 0.50 | 287.50 |
| 12/18/17 | MJW | B220 | TELEPHONE CALL WITH MS. WALKER RE: AGREEMENTS | 1.10 | 632.50 |
| 12/18/17 | MJW | B220 | EMAIL WITH ATTORNEY GELLERT RE: STATUS OF AGREEMENT | 0.10 | 57.50 |
| 12/18/17 | MJW | B220 | TELEPHONE CALLS WITH MS. WALKER RE: QUESTIONS REGARDING GJW/PAB AGREEMENT | 0.20 | 115.00 |
| 12/18/17 | MJW | B220 | EMAILS WITH ATTORNEY GELLERT RE: GJW/PAB AGREEMENT | 0.20 | 115.00 |
| 12/18/17 | MJW | B220 | MEETING WITH Y. CAPLOW RE: MOTION TO APPROVE AGREEMENT WITH MR. WALMSLEY AND MS. BOEMMEL | 0.20 | 115.00 |
| 12/18/17 | MJW | B220 | EMAILS WITH Y. CAPLOW RE: SAME | 0.20 | 115.00 |
| 12/19/17 | CC | B220 | REVISE MOTION TO APPROVE SETTLEMENT AND MOTION TO EXPEDITE RE: WALMSLEY AND BOEMMEL AGREEMENTS | 0.40 | 72.00 |
| 12/19/17 | CC | B220 | PREPARE AND FILE MOTION TO APPROVE SETTLEMENT RE WALMSLEY & BOEMMEL | 0.50 | 90.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023    NPHS - BANKRUPTCY                         Page 71
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 12/19/17 | CC | B220 | PREPARE AND FILE MOTION TO EXPEDITE RE: MOTION TO APPROVE SETTLEMENT OF WALMSLEY & BOEMMEL | 0.40 | 72.00 |
| 12/19/17 | CC | B220 | CONVERSE WITH MJW RE: FILING OF MOTION TO APPROVE SETTLEMENT | 0.20 | 36.00 |
| 12/19/17 | MJW | B220 | WORK ON MOTION TO APPROVE AGREEMENTS WITH MR. WALMSLEY AND MS. BOEMMEL AND FOR EXPEDITED CONSIDERATION RE: SAME | 2.10 | 1,207.50 |
| 12/19/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY GELLERT RE: COMMENTS ON THE AGREEMENTS | 0.20 | 115.00 |
| 12/19/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY GELLERT RE: STRUCTURE OF BUSINESS GOING FORWARD | 0.20 | 115.00 |
| 12/19/17 | MJW | B220 | TELEPHONE CALL WITH MS. WALKER RE: AGREEMENTS AND FINAL SIGN OFF | 0.10 | 57.50 |
| 12/20/17 | CC | B220 | DRAFT NOTICE OF EXPEDITED MOTION RE: SETTLEMENT WITH WALMSLEY AND BOEMMEL | 0.50 | 90.00 |
| 12/20/17 | CC | B220 | EMAIL MJW COPY OF SIGNED ORDER AND NOTICE OF MOTION FOR REVIEW RE: MOTION TO APPROVE SETTLEMENT OF WALMSLEY AND BOEMMEL | 0.20 | 36.00 |
| 12/20/17 | CC | B220 | PREPARE AND FILE NOTICE OF MOTION OF SETTLEMENT WITH WALMSLEY AND BOEMMEL | 0.30 | 54.00 |
| 12/20/17 | CC | B220 | PREPARE EMAIL SERVICE OF NOTICE OF MOTION, ORDER EXPEDITING AND MOTION TO APPROVE SETTLEMENT OF WALMSLEY AND BOEMMEL | 0.30 | 54.00 |
| 12/20/17 | CC | B220 | EMAIL CALENDAR ENTRIES RE: MOTION OF WALMSLEY AND BOEMMEL | 0.20 | 36.00 |
| 12/21/17 | MJW | B220 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: INTERIM CEO; BUDGET; INSURANCE; MERIDIAN SETTLEMENT | 0.50 | 287.50 |
| 09/09/17 | MJW | B230 | DRAFT PROPOSED SETTLEMENT AGREEMENT WITH PHHEA | 1.40 | 805.00 |
| 09/11/17 | MJW | B230 | REVIEW PROCEEDS LETTER FROM BNYM | 0.20 | 115.00 |
| 09/11/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: PROCEEDS LETTER | 0.10 | 57.50 |
| 09/13/17 | MJW | B230 | WORK ON HHEFAP SETTLEMENT AGREEMENT | 0.40 | 230.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023     NPHS - BANKRUPTCY                         Page 72
01/23/18

| Date | Tkpr | Task | | Hours | Value |
| --- | --- | --- | --- | --- | --- |
| 09/13/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BONDHOLDER STATUS; NEGOTIATIONS WITH HUD GROUP; HHEFAP SETTLEMENT AGREEMENTS; NHS STATUS AND APA STATUS. | 1.10 | 632.50 |
| 09/13/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: HHEFAP AGREEMENT | 0.10 | 57.50 |
| 09/14/17 | MJW | B230 | REVISE HHEFAP AGREEMENT | 0.30 | 172.50 |
| 09/14/17 | MJW | B230 | EMAIL TO ATTORNEY GEORGE RE: QUIET TITLE | 0.10 | 57.50 |
| 09/14/17 | MJW | B230 | EMAIL TO ATTORNEY RYAN RE: 1329 STATUS | 0.10 | 57.50 |
| 09/15/17 | MJW | B230 | EMAIL TO ATTORNEYS KURTZMAN, BODZIN AND CALOWAY RE: SUBMISSION TO ATTORNEY GENERAL. | 0.20 | 115.00 |
| 09/15/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: HHEFAP POSSIBLE SETTLEMENT. | 0.20 | 115.00 |
| 09/15/17 | MJW | B230 | EMAIL TO COUNSEL RE: BALANCES IN BNYM ACCOUNTS | 0.20 | 115.00 |
| 09/19/17 | MJW | B230 | EMAILS WITH ATTORNEY RODRIGUEZ AND CORRELL RE: STATUS OF NDA | 0.30 | 172.50 |
| 09/20/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: BUDGET REQUEST BY CITY/CBH | 0.20 | 115.00 |
| 09/20/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: BUDGET REQUEST | 0.10 | 57.50 |
| 10/09/17 | MJW | B230 | REVIEW MULTIPLE EMAILS AND RELATED DOCUMENTS REGARDING TRUST INCOME | 1.10 | 632.50 |
| 10/10/17 | MJW | B230 | EMAIL WITH ATTORNEY KUTZLER RE: BAYERN FUNDS | 0.10 | 57.50 |
| 10/10/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BAYERN ACCOUNTS; POST CLOSING ITEMS; PERPETUAL TRUST INFORMATION | 0.40 | 230.00 |
| 10/10/17 | MJW | B230 | EMAIL TO ATTORNEY MAUCERI RE: BAYERN ACCOUNTS ISSUE AND QUESTION REGARDING PROJECT HOME PROCEEDS | 0.10 | 57.50 |
| 10/11/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: 12/1 CLOSING POSSIBILITY AND NEED FOR DIP EXTENSION | 0.20 | 115.00 |
| 10/11/17 | MJW | B230 | EMAIL TO MS. BOEMMEL RE: CLOSING | 0.10 | 57.50 |
| 10/12/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: BONDHOLDER CLAIMS/AMOUNT HELD IN ESCROW | 0.10 | 57.50 |
| 10/12/17 | MJW | B230 | EMAILS WITH ATTORNEY MAUCERI RE: RESPONSE TO REQUEST TO SATISFY BONDS | 0.10 | 57.50 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM        Invoice Number   351131
00023    NPHS - BANKRUPTCY                       Page 73
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/12/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: BONDS | 0.10 | 57.50 |
| 10/13/17 | MJW | B230 | REVIEW MULTIPLE EMAILS FROM ATTORNEY KUTZLER AND RELATED DOCUMENT PROVISIONS REGARDING ACTIVITY FOR SATISFACTION OF BONDS | 0.30 | 172.50 |
| 10/16/17 | MJW | B230 | EMAIL WITH ATTORNEYS PFEIFFER AND CALOWAY RE: CONFIRMING CBH BACKSTOP | 0.20 | 115.00 |
| 10/17/17 | MJW | B230 | EMAILS WITH ATTORNEY PFEIFFER RE: BACKSTOP FOR MONTH OF NOVEMBER BY CBH | 0.10 | 57.50 |
| 10/17/17 | MJW | B230 | DRAFT MOTIONS TO PERMIT EXTENSION OF DIP AND DESTRUCTION OF RECORDS AND MOTION TO EXPEDITE SAME | 3.10 | 1,782.50 |
| 10/18/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS PFEIFER AND CALOWAY RE: STATUS OF NEGOTIATIONS WITH IS3 AND NHS AND MOTION TO APPROVE EXTENTION OF FINANCING ARRANGEMENT | 0.70 | 402.50 |
| 10/18/17 | MJW | B230 | REVISE MOTION PACKAGES REGARDING EXTENSION OF GEMINO FINANCING AND CBH BACKSTOP TO CONFORM TO CBH COMMENTS ON STATUS | 0.80 | 460.00 |
| 10/18/17 | MJW | B230 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: GEMINO FINANCING | 0.10 | 57.50 |
| 10/18/17 | MJW | B230 | AA RE: MOTION TO EXTEND FINANCING AND EXPEDITED CONSIDERATION | 0.20 | 115.00 |
| 10/18/17 | AMA | B230 | CONFER WITH M. WEIS RE: MOTIONS TO PREP FOR FILING IN 10/18 | 0.30 | 156.00 |
| 10/19/17 | MJW | B230 | EMAILS WITH ATTORNEY KUTZLER RE: MOTION TO EXTEND FINANCING | 0.10 | 57.50 |
| 10/19/17 | MJW | B230 | REVISE MOTION TO EXTEND FINANCING TO INCLUDE ATTORNEY KUTZLER'S COMMENTS AND LEGAL ANALYSIS OF EXTENSION REQUEST | 0.70 | 402.50 |
| 10/19/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: EXTENSION OF FINANCING | 0.20 | 115.00 |
| 10/19/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: EXTEND FINANCING | 0.10 | 57.50 |
| 10/19/17 | MJW | B230 | ADDITIONAL EMAILS WITH MS. BOEMMEL RE: FINANCING AND GEMINO | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   351131
00023   NPHS - BANKRUPTCY                               Page 74
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/19/17 | MJW | B230 | REVISE FORM OF ORDER REGARDING EXTENSION | 0.20 | 115.00 |
| 10/19/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: GEMINO EXTENSION | 0.10 | 57.50 |
| 10/19/17 | MJW | B230 | EMAIL TO ATTORNEY CORRELL RE: PROPOSED ORDER | 0.10 | 57.50 |
| 10/20/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS CORRELL AND PACITTI RE: GEMINO RESPONSE TO REQUEST TO EXTEND DIP ARRANGEMENT | 0.20 | 115.00 |
| 10/20/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: EXTEND DIP | 0.10 | 57.50 |
| 10/20/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: CHANGES TO ORDER | 0.10 | 57.50 |
| 10/20/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: DIP BUDGET | 0.10 | 57.50 |
| 10/20/17 | MJW | B230 | REVIEW GEMINO REVISIONS TO ORDER | 0.10 | 57.50 |
| 10/20/17 | MJW | B230 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: DIP BUDGET | 0.10 | 57.50 |
| 10/20/17 | MJW | B230 | EMAIL TO ATTORNEY CALOWAY RE: DIP EXTENSION REQUEST AND GEMINO RESPONSE THERETO | 0.30 | 172.50 |
| 10/20/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS CALOWAY AND PFEIFFER RE: RESPONSE OF CBH TO DIP REQUEST BY GEMINO AND STATUS OF SALE | 0.70 | 402.50 |
| 10/20/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KURTZMAN RE: CBH TO DIP | 0.30 | 172.50 |
| 10/20/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL AND MR. WALMSLEY RE: CBH/IS3/GEMINO PROBLEM AND POSSIBLE RESOLUTIONS THERETO | 1.00 | 575.00 |
| 10/20/17 | MJW | B230 | EMAILS (X3) WITH ATTORNEYS PFEIFFER, CALOWAY AND KURTZMAN RE: FOLLOW UP ON GEMINO ISSUE | 0.10 | 57.50 |
| 10/21/17 | MJW | B230 | EMAILS WITH ATTORNEYS KURTZMAN, CANNO, CALOWAY AND PFEIFFER RE: FOLLOW UP ON GEMINO ISSUE AND CLOSING | 0.10 | 57.50 |
| 10/23/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS KURTZMAN, CANNO, AND CALOWAY RE: GEMINO FINANCING AND EXTENSION OF FINANCING FOR NOVEMBER | 0.50 | 287.50 |
| 10/23/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSELY AND MS. BOEMMEL RE: SAME AND OPTIONS GOING FORWARD. | 0.50 | 287.50 |
| 10/23/17 | MJW | B230 | EMAILS WITH ATTORNEYS CORRELL AND PACITTI RE: FINANCING ARRANGEMENT | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023    NPHS - BANKRUPTCY                                   Page 75
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/23/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS CORRELL AND PACCITTI RE: FINANCING | 0.30 | 172.50 |
| 10/23/17 | MJW | B230 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: FINANCING ORDER | 0.10 | 57.50 |
| 10/23/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: FINANCING ORDER | 0.20 | 115.00 |
| 10/23/17 | MJW | B230 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SAME AND REVISIONS TO BUDGET | 0.30 | 172.50 |
| 10/23/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY RE: GEMINO STATUS | 0.10 | 57.50 |
| 10/23/17 | MJW | B230 | EMAILS WITH ATTORNEY CALOWAY RE: GEMINO STATS | 0.10 | 57.50 |
| 10/23/17 | MJW | B230 | REVISE MOTION PACKAGES RE: FINANCING | 0.70 | 402.50 |
| 10/24/17 | MJW | B230 | FINALIZE MOTION PACKAGE AND BUDGET REGARDING EXTENSION OF FINANCING | 0.70 | 402.50 |
| 10/24/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: REVISED REVISIONS TO BUDGET | 0.10 | 57.50 |
| 10/24/17 | MJW | B230 | C. CHAPMAN (X3) RE: SERVICE OF NOTICE OF EXPEDITED HEARING | 0.20 | 115.00 |
| 10/25/17 | MJW | B230 | EMAILS FROM ATTORNEY BODZIN AND TO MR. WALMSLEY, ET AL RE: RESPONSE TO NPHS MOTION TO EXTEND FINANCING | 0.30 | 172.50 |
| 10/25/17 | MJW | B230 | EMAIL TO ATTORNEY CALOWAY RE: EXTEND FINANCING | 0.10 | 57.50 |
| 11/01/17 | MJW | B230 | PREPARATION FOR HEARING ON MOTION TO MODIFY TOGETHER WITH WORK ON PRESENTATION | 1.70 | 977.50 |
| 11/01/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: PROPOSED FORMS OF ORDER AND RESPONSES TO MOTION TO MODIFY AND EXTEND FINANCING | 0.20 | 115.00 |
| 11/01/17 | MJW | B230 | HEARING ON MOTION TO EXTEND FINANCING | 1.50 | 862.50 |
| 11/01/17 | MJW | B230 | REVISE FORM OF ORDER REGARDING MOTION TO MODIFY | 0.20 | 115.00 |
| 11/01/17 | MJW | B230 | EMAIL TO MS. GODFREY RE: MOTION TO MODIFY | 0.10 | 57.50 |
| 11/01/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: MOTION TO MODIFY; CBH BUDGET; RESPONSE TO FIRST AMERICAN PROPOSAL | 0.40 | 230.00 |
| 11/09/17 | MJW | B230 | DRAFT RESPONSE TO ATTORNEY PFEIFFER RE: OPERATING BUDGET AND TRANSITION EXPENSES. | 0.20 | 115.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM
00023   NPHS - BANKRUPTCY
01/23/18

Invoice Number  351131
Page 76

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/10/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL AND TO ATTORNEY PFEIFFER RE: BUDGET | 0.20 | 115.00 |
| 11/16/17 | MJW | B230 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: FOLLOW UP WITH GEMINO RE: SALE AND CLOSING | 0.20 | 115.00 |
| 11/21/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: BUDGET, REIMBURSEMENT RATES, MEETINGS WITH CBH AND COMMITTEE, EXECUTORY CONTRACTS. | 0.60 | 345.00 |
| 11/21/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY PFEIFFER RE: REIMBURSEMENT RATES | 0.10 | 57.50 |
| 11/21/17 | MJW | B230 | EMAIL TO ATTORNEY PFEIFFER RE: REIMBURSEMENT RATES | 0.10 | 57.50 |
| 11/22/17 | MJW | B230 | EMAILS WITH ATTORNEY MAUCERI, MS. PROVENZANO AND ATTORNEY RODRIGUEZ RE: BONDHOLDER PAYOFF | 0.20 | 115.00 |
| 11/27/17 | CC | B230 | EMAIL G. WALMSLEY FINANCE AND BUDGET DOCUMENTS | 0.30 | 54.00 |
| 11/27/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL AND MR. WALMSLEY RE: BUDGET; GEMINO PAYOFF; PTO SCHEDULE | 0.50 | 287.50 |
| 11/27/17 | MJW | B230 | C. CHAPMAN RE: FINANCIAL DOCUMENTS REQUESTED BY MR. WALMSLEY | 0.20 | 115.00 |
| 11/27/17 | MJW | B230 | TELEPHONE CALL WITH MR. WALMSLEY RE: BOARD CALL AND BUDGET | 0.20 | 115.00 |
| 12/20/17 | MJW | B230 | EMAIL WITH MS. BOEMMEL RE: BUDGET AND BANKRUPTCY COSTS | 0.10 | 57.50 |
| 12/21/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: INSURANCE PREMIUM FINANCING | 0.20 | 115.00 |
| 12/21/17 | MJW | B230 | EMAILS WITH MS. BOEMMEL RE: INSURANCE PREMIUM FINANCING AND APPROACHES REGARDING MOTION | 0.30 | 172.50 |
| 12/21/17 | MJW | B230 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: INSURANCE PREMIUM FINANCING | 0.30 | 172.50 |
| 12/21/17 | MJW | B230 | WORK ON MOTION TO APPROVE INSURANCE PREMIUM FINANCING | 0.80 | 460.00 |
| 12/21/17 | YAC | B230 | DISCUSS INSURANCE FINANCING MOTION WITH M. WEIS | 0.20 | 60.00 |
| 12/21/17 | YAC | B230 | DRAFT MOTION TO APPROVE FINANCING | 3.10 | 930.00 |
| 12/21/17 | YAC | B230 | DRAFT MOTION TO EXPEDITE PREMIUM FINANCING MOTION | 0.60 | 180.00 |
| 12/21/17 | JMM | B230 | CONSULTATION WITH M. WEIS REGARDING INSURANCE COVERAGE PROBLEM AND COURSE OF ACTION. | 0.50 | 305.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                  Invoice Number   351131
00023   NPHS - BANKRUPTCY                                 Page 77
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/22/17 | YAC | B230 | EDIT MOTION TO APPROVE FINANCING AGREEMENT | 1.20 | 360.00 |
| 12/22/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: INSURANCE ISSUE | 0.30 | 172.50 |
| 12/22/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: INSURANCE ISSUE | 0.10 | 57.50 |
| 12/22/17 | MJW | B230 | ADDITIONAL CALL WITH ATTORNEY PFEIFER RE: INSURANCE ISSUE | 0.20 | 115.00 |
| 12/22/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: CBH RESPONSE | 0.20 | 115.00 |
| 12/22/17 | MJW | B230 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: INSURANCE ISSUE, FINANCING OF INSURANCE ISSUE, FINANCING OF SAME, AND DOWN PAYMENT | 0.20 | 115.00 |
| 12/22/17 | MJW | B230 | TELEPHONE CALL WITH MS. BOEMMEL RE: STATUS/RESPONSE OF COMMITTEE | 0.10 | 57.50 |
| 12/22/17 | MJW | B230 | Y. CAPLOW RE: INSURANCE MATTER AND PROPOSED MOTION | 0.30 | 172.50 |
| 12/22/17 | MJW | B230 | DRAFT NOTICE OF MOTION | 0.30 | 172.50 |
| 12/22/17 | MJW | B230 | EMAIL TO ALL COUNSEL RE: POSSIBLE EXPEDITED HEARING | 0.20 | 115.00 |
| 12/22/17 | MJW | B230 | REVIEW AND REVISE MOTION TO APPROVE INSURANCE FINANCING | 1.60 | 920.00 |
| 12/22/17 | MLD | B230 | CONFER WITH M. WEIS RE: MOTION TO APPROVE INSURANCE AGREEMENT | 0.10 | 17.50 |
| 12/22/17 | MLD | B230 | FINALIZED AND ELECTRONICALLY FILED MOTION TO APPROVE INSURANCE AGREEMENT | 0.60 | 105.00 |
| 12/22/17 | MLD | B230 | E-MAIL TO SERVICE PARTIES ENCLOSING COURTESY COPY OF MOTION TO APPROVE INSURANCE AGREEMENT | 0.20 | 35.00 |
| 12/22/17 | AMA | B230 | REVIEW EMAILS OF M. WEIS, M. PFEIFFER AND OTHERS RE: PREMIUM FINANCING STATUS. | 0.20 | 104.00 |
| 09/04/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: IMPAIRMENT OF CLAIMS | 0.20 | 115.00 |
| 09/06/17 | MJW | B310 | EMAILS FROM ATTORNEY LAPOWSKY AND ATTORNEY GEORGE AND TO MR. WALMSLEY RE: NPHS REQUEST FOR TOPPING FEE | 0.40 | 230.00 |
| 09/08/17 | MJW | B310 | EMAIL TO ATTORNEY RODRIGUEZ RE: NDA | 0.20 | 115.00 |
| 09/08/17 | MJW | B310 | EMAILS FROM ATTORNEY ROTHELL AND CORRELL RE: NDA | 0.10 | 57.50 |
| 09/11/17 | MJW | B310 | EMAILS WITH AMA RE: PLAN PROVISIONS DEALING WITH MALPRACTICE CLAIMS | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                         Page 78
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/21/17 | MJW | B310 | EMAILS WITH MS. ANKERS RE: CLAIM OF FIRST AMERICAN | 0.30 | 172.50 |
| 09/21/17 | MJW | B310 | REVIEW FILE RE: RESPONSE TO CLAIM OF FIRST AMERICAN | 3.40 | 1,955.00 |
| 09/26/17 | MJW | B310 | REVIEW CLAIMS REGISTER | 0.30 | 172.50 |
| 09/26/17 | MJW | B310 | REVIEW IBC CLAIM AND REQUEST FOR PRIORITY STATUS | 0.20 | 115.00 |
| 09/27/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY RODRIGUEZ RE: ATTORNEYS FEE ISSUE AND HUD CLAIM | 0.20 | 115.00 |
| 09/27/17 | MJW | B310 | EMAIL TO MR. WALMSLEY RE: HUD CLAIM | 0.10 | 57.50 |
| 09/28/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEYS KUTZLER AND KUBITZ RE: STATUS RE: REAL BUILDERS CLAIM AGAINST INSURANCE COMPANY | 0.20 | 115.00 |
| 10/02/17 | CC | B310 | ORGANIZE PROOF OF CLAIMS TO CREATE REFERENCE BINDER | 0.60 | 108.00 |
| 10/02/17 | MJW | B310 | EMAIL TO ATTORNEY ZIPFEL RE: IBX CLAIM AND REQUEST FOR PRIORITY TREATMENT. | 0.10 | 57.50 |
| 10/03/17 | MJW | B310 | EMAIL WITH MR. WALMSLEY RE: 10/4 MEETING | 0.10 | 57.50 |
| 10/03/17 | CC | B310 | CREATE CHART OF FILED CLAIMS | 2.50 | 450.00 |
| 10/04/17 | CC | B310 | DRAFT SPREADSHEET OF ALL CREDITORS FOR CLAIMS AND PLAN | 1.30 | 234.00 |
| 10/06/17 | CC | B310 | EMAIL AMA AND MJW CALENDAR ENTRIES FOR MOTION TO EXTEND TIME TO FILE CLAIM FOR AMTRUST | 0.20 | 36.00 |
| 10/06/17 | MJW | B310 | WORK ON LETTERS TO FOUR (4) UNIONS REGARDING REJECTION OF CLAIM | 1.20 | 690.00 |
| 10/09/17 | MJW | B310 | EMAIL FROM MR. WALMSLEY AND TO ATTORNEY ZIPFEL RE: IBC CLAIM | 0.10 | 57.50 |
| 10/09/17 | CC | B310 | REVISION OF CHARTS TO CATEGORIZE CLAIMS | 0.80 | 144.00 |
| 10/10/17 | MJW | B310 | EMAIL WITH ATTORNEY ZIPFEL RE: IBC PRIORITY CLAIM | 0.10 | 57.50 |
| 10/10/17 | MJW | B310 | REVISE AND SEND EMAIL TO MS. ANKERS RE: 1329 N. 8TH STREET CLAIM | 0.40 | 230.00 |
| 10/10/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: ANKERS RESPONSE | 0.10 | 57.50 |
| 10/11/17 | AMA | B310 | EMAIL WITH AETNA RE: REJECTION BAR DATE AND REVISE PLAN RE: SAME | 0.20 | 104.00 |
| 10/11/17 | MJW | B310 | EMAILS WITH AMA RE: FREE AND CLEAR ORDER WITH IS3 AND IMPACT ON DISCUSSIONS RE: CHARMAINE PATTERSON CLAIM | 0.20 | 115.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   351131
00023   NPHS - BANKRUPTCY                               Page 79
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/12/17 | MJW | B310 | EMAILS WITH MS. BOEMMEL RE: ESTIMATE OF UNEMPLOYMENT CLAIMS | 0.10 | 57.50 |
| 10/16/17 | CC | B310 | EMAIL WITH MJW RE: MOTION TO EXTEND TIME TO FILE CLAIM FILED BY AMTRUST | 0.20 | 36.00 |
| 10/16/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY BAILEY RE: MEDHOST CONTRACT AND POST-SALE RECORD RETENTION | 0.40 | 230.00 |
| 10/16/17 | MJW | B310 | REVIEW MOTION OF AMERIHEALTH TO FILE LATE CLAIM | 0.20 | 115.00 |
| 10/16/17 | MJW | B310 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SAME | 0.20 | 115.00 |
| 10/16/17 | MJW | B310 | EMAIL TO ATTORNEY VAGNONI RE: LATE CLAIM OF AMERIHEALH | 0.10 | 57.50 |
| 10/17/17 | MJW | B310 | EMAILS WITH ATTORNEY VAGNONI RE: AMERIHEALTH CLAIM | 0.20 | 115.00 |
| 10/20/17 | MJW | B310 | Y. CAPLOW RE: UNEMPLOYMENT CLAIMS AND POSSIBLE ADMINISTRATIVE EXPENSE CLAIMS IN BANKRUPTCY CASE | 0.20 | 115.00 |
| 10/20/17 | MJW | B310 | EMAILS TO Y. CAPLOW RE: UNEMPLOYMENT CLAIM AND OTHER BACKUP DOCUMENTATION | 0.10 | 57.50 |
| 10/23/17 | MJW | B310 | EMAILS WITH ATTORNEY ZIPFEL RE: IBC CLAIM | 0.10 | 57.50 |
| 10/23/17 | AMA | B310 | CONFER WITH M. WEIS RE: TREATMENT AND LITIGATION CLAIM | 0.30 | 156.00 |
| 10/24/17 | MJW | B310 | AMA RE: 10/25 HEARING AND MOTION TO ALLOW CLAIM | 0.20 | 115.00 |
| 10/24/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: LATE FEES AND OTHER HUNT CHARGES | 0.20 | 115.00 |
| 10/25/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY WALTER (1199C LEGAL FUND) RE: CLAIM AND STATUS OF BANKRUPTCY PROCEEDINGS. | 0.30 | 172.50 |
| 10/25/17 | AMA | B310 | ATTENDING HEARING RE: AM TRUST CLAIM | 1.20 | 624.00 |
| 10/27/17 | CC | B310 | UPDATE POC BINDERS TO INCLUDE CLAIM FILED BY AMTRUST | 0.50 | 90.00 |
| 10/30/17 | YAC | B310 | RESEARCH RE PA UNEMPLOYMENT FUND'S CLAIM AGAINST THE ESTATE | 0.10 | 30.00 |
| 10/31/17 | YAC | B310 | RESEARCH RE PA UNEMPLOYMENT FUND'S CLAIM AGAINST THE ESTATE | 0.50 | 150.00 |
| 11/01/17 | MJW | B310 | EMAILS WITH ATTORNEY ZIPFEL RE: IBX CLAIM | 0.10 | 57.50 |
| 11/02/17 | MJW | B310 | REVIEW CASE LAW RE: UNEMPLOYMENT COMPENSATION CLAIMS BY PA DEPARTMENT OF LABOR | 0.80 | 460.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023   NPHS - BANKRUPTCY                          Page 80
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/02/17 | MJW | B310 | EMAILS WITH Y. CAPLOW RE: COMP CLAIMS | 0.10 | 57.50 |
| 11/02/17 | YAC | B310 | RESEARCH RE WHETHER UNEMPLOYMENT COMPENSATION IS A PRE OR POST PETITION CLAIM AGAINST THE ESTATE | 3.60 | 1,080.00 |
| 11/03/17 | MJW | B310 | REVIEW ADDITIONAL MATERIALS RE: STATE UC REIMBURSEMENT CLAIMS | 0.30 | 172.50 |
| 11/03/17 | YAC | B310 | RESEARCH RE TREATMENT OF CLAIM OF PA DEP'T OF LABOR | 2.10 | 630.00 |
| 11/03/17 | YAC | B310 | DISCUSS RESEARCH RE TREATMENT OF CLAIM OF PA DEP'T OF LABOR WITH M. WEIS | 0.50 | 150.00 |
| 11/03/17 | YAC | B310 | DRAFT EMAIL MEMO RE PA DEP'T OF LABOR'S UNEMPLOYMENT COMPENSATION CLAIM | 2.20 | 660.00 |
| 11/03/17 | MJW | B310 | Y. CAPLOW RE: REIMBURSEMENT CLAIMS | 0.20 | 115.00 |
| 11/07/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY AARONSON RE: CHARMAINE PATTERSON MATTER | 0.10 | 57.50 |
| 11/07/17 | AMA | B310 | CALL WITH M. WEIS AND EMAIL WITH CLIENT RE: C. PATTERSON ISSUES | 0.40 | 208.00 |
| 11/09/17 | MJW | B310 | LETTER FROM ATTORNEY GOODCHILD RE: IBX CLAIM | 0.20 | 115.00 |
| 11/13/17 | MJW | B310 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: NHS/CBH STATUS; SUSQUEHANNA CLAIM | 0.30 | 172.50 |
| 11/13/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: SUSQUEHANNA CLAIM | 0.20 | 115.00 |
| 11/13/17 | MJW | B310 | DRAFT RESPONSE TO ATTORNEY FARLEY RE: ULTRASOUND EQUIPMENT/SUSQUEHANNA CLAIM | 0.20 | 115.00 |
| 11/13/17 | AMA | B310 | CALL WITH J. MIRABELLA RE: LATE FILED CLAIM AND NEW LAWSUITS | 0.20 | 104.00 |
| 11/13/17 | AMA | B310 | BEGIN DRAFTING STIPULATED ORDER RE: KNIGHT CLAIM | 0.60 | 312.00 |
| 11/14/17 | MJW | B310 | EMAILS WITH A. AARONSON RE: WASHINGTON V. ESTATE OF NIGHT, ET AL COMPLAINT FILED IN COMMON PLEAS COURT | 0.10 | 57.50 |
| 11/14/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: COMPLAINT | 0.10 | 57.50 |
| 11/14/17 | YAC | B310 | RESEARCH RE IBC'S PROOF OF CLAIM | 0.85 | 255.00 |
| 11/15/17 | CC | B310 | PREPARE AND FILE STIPULATION TO ALLOW CLAIM 114 AS TIMELY FILED | 0.40 | 72.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023   NPHS - BANKRUPTCY                                   Page 81
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/15/17 | AMA | B310 | DRAFT STIPULATION TO ALLOW CLAIM | 1.60 | 832.00 |
| 11/15/17 | AMA | B310 | CIRCULATE STIPULATION FOR APPROVAL TO J. MIRABELLA | 0.20 | 104.00 |
| 11/15/17 | AMA | B310 | EMAILS WITH C. TOMLIN RE: DOCUMENTS TO FILE STIPULATION TO ALLOW CLAIM | 0.20 | 104.00 |
| 11/21/17 | YAC | B310 | RESEARCH RE TREATMENT OF IBC'S CLAIM | 2.30 | 690.00 |
| 11/27/17 | MJW | B310 | EMAILS WITH ATTORNEYS GEORGE AND VAGNONI RE: MERIDIAN CLAIM | 0.20 | 115.00 |
| 12/04/17 | LGM | B310 | REVIEW AND RESPOND TO WEIS EMAIL RE: ATTORNEY GENERAL APPROVAL AND CALL BARTH RE: SAME. | 0.10 | 89.50 |
| 12/04/17 | LGM | B310 | MTG. W/AARONSON RE: OBJECTIONS TO FULLY SECURED LENDER LEGAL FEES. | 0.20 | 179.00 |
| 12/04/17 | LGM | B310 | CONF. W/BARTH RE: APPROVAL OF REVISED TRANSACTION. | 0.10 | 89.50 |
| 12/04/17 | LGM | B310 | EMAIL WEIS RE: CONFERENCE W/BARTH. | 0.10 | 89.50 |
| 12/04/17 | AMA | B310 | CONFER WITH L. MCMICHAEL RE: HUNT ISSUES | 0.30 | 156.00 |
| 12/05/17 | AMA | B310 | EMAILING WITH B. FARLEY RE: PRIOR SALE OF SJH ASSETS | 0.10 | 52.00 |
| 12/05/17 | MJW | B310 | EMAILS WITH MS. BOEMMEL RE: UNSECURED PRIORITY CLAIMS | 0.20 | 115.00 |
| 12/05/17 | MJW | B310 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: REVISED MANAGEMENT SITUATION; PRIORITY CLAIMS OF UNSECURED CREDITORS/EMPLOYEES; SCHEDULE E PAYMENTS DUE | 0.50 | 287.50 |
| 12/05/17 | MJW | B310 | BEGIN REVIEW OF MLB INVOICES | 0.90 | 517.50 |
| 12/06/17 | LGM | B310 | MTG. W/YONIT CAPLOW RE: RESEARCH ISSUES ON ALLOWANCE OF FEES TO OVER-SECURED LENDERS UNDER 506(B). | 0.20 | 179.00 |
| 12/06/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: EMPLOYEE BENEFITS/PRIORITY CLAIM; OPEN ITEMS FROM CLOSING; ESCROW; BOND HOLDER CLAIMS; MANAGEMENT STRUCTURE ISSUES; BOARD OF DIRECTORS DISCUSSIONS | 0.10 | 57.50 |
| 12/06/17 | MJW | B310 | RESEARCH RE: STANDARDS OF REVIEW FOR FEES UNDER 506 AND CASE LAW (INCLUDING FLEMING COMPANIES AND JEFSABA) RE: ITEMIZATION CATEGORIES | 1.40 | 805.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number   351131
00023    NPHS - BANKRUPTCY                          Page 82
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 12/06/17 | MJW | B310 | EMAILS WITH ATTORNEY RODRIGUEZ RE: MORRIS, MANNING AND MARTIN BILLS | 0.10 | 57.50 |
| 12/06/17 | AMA | B310 | RESEARCH AND EMAIL WITH M. WEIS RE: ATTORNEY FEE CASE LAW | 1.20 | 624.00 |
| 12/07/17 | MJW | B310 | EMAILS WITH ATTORNEYS MAUCERI AND RODRIGUEZ RE: RESPONSE DUE ON OBJECTIONS TO FEES | 0.20 | 115.00 |
| 12/07/17 | MJW | B310 | EMAIL TO ATTORNEY MAUCERI RE: BNYM FEES AND REQUESTS FOR ADDITIONAL BACKUP | 0.10 | 57.50 |
| 12/08/17 | AMA | B310 | REVIEW INFO RE: PECO COLLECTION ACTION | 0.30 | 156.00 |
| 12/08/17 | AMA | B310 | EMAILING WITH PECO RE: COLLECTION ACTION | 0.20 | 104.00 |
| 12/11/17 | MJW | B310 | REVIEW MERIDIAN MODIFICATIONS TO SETTLEMENT AGREEMENT | 0.20 | 115.00 |
| 12/11/17 | MJW | B310 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: SETTLEMENT AGREEMENT | 0.20 | 115.00 |
| 12/11/17 | MJW | B310 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: SAME | 0.10 | 57.50 |
| 12/11/17 | MJW | B310 | DRAFT MOTION TO APPROVE MERIDIAN SETTLEMENT | 1.70 | 977.50 |
| 12/12/17 | CC | B310 | CONVERSE WITH MJW RE: 9019 MOTION WITH ROYAL BANK AMERICA LEASING | 0.10 | 18.00 |
| 12/12/17 | CC | B310 | DRAFT COS RE: 9019 MOTION WITH ROYAL BANK AMERICA LEASING | 0.40 | 72.00 |
| 12/12/17 | CC | B310 | PREPARE AND FILE 9019 MOTION WITH ROYAL BANK AMERICA LEASING | 0.30 | 54.00 |
| 12/12/17 | CC | B310 | EMAIL CALENDAR ENTRIES RE: OBJECTION AND HEARING DATES ON 9019 MOTION WITH ROYAL BANK AMERICA LEASING | 0.20 | 36.00 |
| 12/12/17 | MJW | B310 | EMAILS WITH ATTORNEY GEORGE RE: STATUS OF NEGOTIATIONS RE: ATTORNEY'S FEES FOR HUD GROUP | 0.20 | 115.00 |
| 12/12/17 | MJW | B310 | REVIEW RESPONSE OF BNYM TO QUESTIONS REGARDING BNYM AND MLB FEES INCLUDING CASE LAW DISTINGUISHING TO ASARCO | 0.30 | 172.50 |
| 12/12/17 | MJW | B310 | EMAIL TO ATTORNEY KUTZLER RE: ADMIN CHARGES FOR BNYM | 0.10 | 57.50 |
| 12/13/17 | YAC | B310 | RESEARCH RE WHETHER THE ESTATE HAS TO PAY FOR OVER-SECURED CREDITORS' PROFESSIONALS' FEES IN DEFENDING THEIR FEES POST ASARCO | 1.90 | 570.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                     Invoice Number  351131
00023   NPHS - BANKRUPTCY                                    Page 83
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 12/13/17 | MJW | B310 | EMAIL FROM ATTORNEY KUTZLER RE: ANALYSIS OF BONDHOLDER RESPONSES TO INQUIRIES REGARDING BNYM CHARGES | 0.20 | 115.00 |
| 12/13/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BONDHOLDER RESPONSES TO INQUIRIES REGARDING BNYM CHARGES; RECORD RETENTION; MERIDIAN AGREEMENT | 0.70 | 402.50 |
| 12/13/17 | MJW | B310 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: MERIDIAN AGREEMENT | 0.10 | 57.50 |
| 12/13/17 | MJW | B310 | EMAIL TO ATTORNEY LAPOWSKY RE: MERIDIAN AGREEMENT | 0.10 | 57.50 |
| 12/13/17 | MJW | B310 | DRAFT RESPONSE TO ATTORNEY MAUCERI RE: BNYM CLAIM | 0.30 | 172.50 |
| 12/13/17 | MJW | B310 | REVIEW LOAN DOCUMENTS FOR DEFINITION OF ADMINISTRATIVE CLAIM | 0.40 | 230.00 |
| 12/13/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: OBJECTIONS TO BNYN/MORRIS MANNING/ MLB FEES | 0.40 | 230.00 |
| 12/13/17 | MJW | B310 | REVIEW PROPOSED LETTERS TO MORRIS MANNING AND MLB | 0.30 | 172.50 |
| 12/13/17 | MJW | B310 | EMAIL TO ATTORNEY KUTZLER RE: PROPOSED LETTERS | 0.10 | 57.50 |
| 12/13/17 | MJW | B310 | REVIEW ANALYSIS OF SECTION 506B ISSUES PREPARED BY Y. CAPLOW AND RELATED ISSUES | 0.80 | 460.00 |
| 12/13/17 | MJW | B310 | EMAILS WITH Y. CAPLOW RE: 506B ISSUES | 0.10 | 57.50 |
| 12/13/17 | MJW | B310 | REVIEW ADDITIONAL 506B RESEARCH INCLUDING TATUM CASE | 0.40 | 230.00 |
| 12/13/17 | MJW | B310 | REVIEW NDA FOR TIMING OF RESPONSES | 0.10 | 57.50 |
| 12/13/17 | MJW | B310 | EMAIL TO ATTORNEY VAGNONI RE: SAME | 0.10 | 57.50 |
| 12/13/17 | CC | B310 | EMAIL WITH MJW RE: CLAIMS | 0.10 | 18.00 |
| 12/13/17 | CC | B310 | TELEPHONE WITH MJW RE: RESEARCH | 0.10 | 18.00 |
| 12/14/17 | YAC | B310 | REVIEW LETTERS FROM MMM AND MLB AND REVIEW AND EDIT RESPONSES TO BOTH LETTERS | 2.05 | 615.00 |
| 12/14/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: PROPOSED CORRESPONDENCE WITH BOND HOLDERS AND HUNT MORTGAGE REGARDING ESCROWED CLAIMS | 0.20 | 115.00 |
| 12/14/17 | MJW | B310 | Y. CAPLOW RE: COMMITTEE RESPONSES TO HUD GROUP AND POSSIBLE REVISIONS | 0.20 | 115.00 |

```
19015    NORTH PHILADELPHIA HEALTH SYSTEM            Invoice Number  351131
00023    NPHS - BANKRUPTCY                          Page 84
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 12/14/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: NPHS POSITION ON HUD FEE ISSUES; TIMING OF RESPONSE; DAG FEE REQUEST | 0.10 | 57.50 |
| 12/14/17 | MJW | B310 | REVISED PROPOSED LETTERS TO HUD GROUP | 0.60 | 345.00 |
| 12/14/17 | MJW | B310 | BEGIN WORK ON OBJECTION TO CLAIM OF BNYM DAG DEPARTMENT | 0.70 | 402.50 |
| 12/15/17 | MJW | B310 | WORK ON OBJECTION TO DAG FEES | 2.10 | 1,207.50 |
| 12/15/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: OBJECTION | 0.20 | 115.00 |
| 12/15/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: NONRESPONSE OF BNYN/MLB/MMM TO PROPOSAL | 0.20 | 115.00 |
| 12/18/17 | MJW | B310 | DRAFT OBJECTION TO PROOF OF CLAIM OF BANK OF NEW YORK MELLON DAG FEES | 3.10 | 1,782.50 |
| 12/18/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER RE: OBJECTION TO PROOF OF CLAIM | 0.20 | 115.00 |
| 12/18/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: BNYM CLAIM OBJECTION AND THE STATUS OF EMPLOYMENT AGREEMENTS | 0.20 | 115.00 |
| 12/18/17 | MJW | B310 | DRAFT JOINDER TO OBJECTION TO FEES OF HUNT MORTGAGE | 0.30 | 172.50 |
| 12/18/17 | MJW | B310 | EMAILS WITH ATTORNEY VAGNONI RE: STATUS OF OBJECTION TO DAG, BNYM, AND HUNT MORTGAGE FEES | 0.10 | 57.50 |
| 12/18/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: STATUS OF NEGOTIATIONS | 0.20 | 115.00 |
| 12/18/17 | MJW | B310 | EMAILS FROM ATTORNEYS VAGNONI, MAUCERI AND RODRIGUEZ RE: STATUS OF NEGOTIATIONS | 0.10 | 57.50 |
| 12/18/17 | CC | B310 | DRAFT COS RE: OBJ TO CLAIM 78-BNYM | 0.30 | 54.00 |
| 12/18/17 | AMA | B310 | CALL WITH LEASING COMPANY RE: SALE OF ENCUMBERED EQUIPMENT | 0.30 | 156.00 |
| 12/18/17 | AMA | B310 | CONFER WITH M. WEIS RE: CLAIM OBJECTION ISSUES RE: HUNT GROUP | 0.40 | 208.00 |
| 12/20/17 | MJW | B310 | TELEPHONE CALL WITH UST CALLAHAN RE: INQUIRY RE: OBERMAYER AND RESULTS OF INTERNAL DOCUMENT SEARCH | 0.20 | 115.00 |
| 12/20/17 | MJW | B310 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: MERIDIAN SETTLEMENT; BOND HOLDER NEGOTIATIONS | 0.20 | 115.00 |
| 12/20/17 | MJW | B310 | EMAIL TO ATTORNEY MAUCERI RE: BNYM AMOUNT DUE INQUIRY | 0.10 | 57.50 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number  351131
00023    NPHS - BANKRUPTCY                                   Page 85
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/20/17 | MJW | B310 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: MERIDIAN AGREEMENT AND BNYM AMOUNT DUE INQUIRY | 0.20 | 115.00 |
| 12/20/17 | MJW | B310 | TELEPHONE CALL WITH MR. WALMSLEY RE: MERIDIAN SETTLEMENT; MANAGEMENT SITUATION; 1/3 HEARING | 0.30 | 172.50 |
| 12/21/17 | MLD | B310 | CONFER WITH M. WEIS RE: MOTION TO APPROVE MERIDIAN SETTLEMENT AGREEMENT AND SERVICE OF SAME | 0.10 | 17.50 |
| 12/21/17 | MLD | B310 | FINALIZE AND ELECTRONICALLY FILE MOTION TO APPROVE MERIDIAN SETTLEMENT AGREEMENT | 0.60 | 105.00 |
| 12/21/17 | MLD | B310 | E-MAIL TO SERVICE PARTIES ENCLOSING COURTESY COPY OF MOTION TO APPROVE MERIDIAN SETTLEMENT | 0.20 | 35.00 |
| 12/22/17 | MJW | B310 | EMAIL FROM ATTORNEY MAUCERI RE: BNYM SUPPLEMENTAL INVOICES FOR DAG FEES | 0.10 | 57.50 |
| 12/22/17 | MJW | B310 | REVIEW ADDITIONAL INVOICES FROM BNYM | 0.20 | 115.00 |
| 12/28/17 | MJW | B310 | EMAIL TO MR. WALMSLEY RE: SETTLEMENT MOTION | 0.10 | 57.50 |
| 09/01/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: OPEN ITEMS FOR TUESDAY MEETING WITH IS3 AND CBH/CITY INCLUDING PLAN, EMPLOYMENT CLAIMS, AND ASSUMPTION OF CONTRACTS. | 0.60 | 345.00 |
| 09/01/17 | MJW | B320 | WORK ON PLAN | 2.80 | 1,610.00 |
| 09/01/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: 1199C RE: UNION REQUEST BY FINANCIAL PERSONNEL; BNYM REQUEST TO ALTER DISTRIBUTION SCHEDULE UNDER PROJECT HOME ORDER AND IRONSTONE MEETING | 0.70 | 402.50 |
| 09/01/17 | MJW | B320 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: DRAFT PLAN | 0.10 | 57.50 |
| 09/01/17 | MJW | B320 | RESEARCH RE: PAYMENT OF RETIREE CLAIMS UNDER PLAN | 0.40 | 230.00 |
| 09/04/17 | MJW | B320 | WORK ON PLAN INCLUDING INCORPORATION OF ATTORNEY KUTZLER'S COMMENTS | 0.80 | 460.00 |
| 09/05/17 | MJW | B320 | WORK ON PLAN OF LIQUIDATION | 1.70 | 977.50 |
| 09/06/17 | MJW | B320 | REVISE PLAN | 1.80 | 1,035.00 |
| 09/06/17 | MJW | B320 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: REVISED PLAN. | 0.10 | 57.50 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number   351131
00023   NPHS - BANKRUPTCY                          Page 86
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/07/17 | MJW | B320 | REVISED PLAN FOR SUBMISSION TO UNSECURED CREDITORS COMMITTEE | 0.40 | 230.00 |
| 09/07/17 | MJW | B320 | EMAIL TO ATTORNEYS GEORGE AND VAGNONI RE: PROPOSED PLAN | 0.20 | 115.00 |
| 09/11/17 | MJW | B320 | REVIEW OBJECTION TO EXCLUSIVITY | 0.20 | 115.00 |
| 09/11/17 | MJW | B320 | RESEARCH STANDARD FOR OBJECTION AND BASES RE: SAME AND COMMITTEE OBJECTIONS REGARDING PLAN PROVISIONS | 0.60 | 345.00 |
| 09/12/17 | MJW | B320 | EMAILS (X3) WITH ATTORNEY VAGNONI RE: EXCLUSIVITY HEARING | 0.20 | 115.00 |
| 09/12/17 | AMA | B320 | CONF WITH M. WEIS RE: NPHS PLAN, HEARING AND LITIGATION | 0.60 | 312.00 |
| 09/12/17 | MJW | B320 | AMA RE: SUBIJANO HEARING; PLAN TREATMENT OF MALPRACTICE CLAIMS; PATTERSON CLAIM; EXCLUSIVITY MOTION | 0.50 | 287.50 |
| 09/13/17 | MJW | B320 | WORK ON MOTION TO APPROVE DISCLOSURE STATEMENT AND PLANS | 2.60 | 1,495.00 |
| 09/14/17 | MJW | B320 | REVISE PLAN APPROVAL MOTION | 0.70 | 402.50 |
| 09/14/17 | MJW | B320 | DRAFT FORM OF BALLOTS | 0.60 | 345.00 |
| 09/15/17 | MJW | B320 | AMA RE: MOTION TO APPROVE DISCLOSURE STATEMENT AND ISSUE REGARDING NOTICE TO UNIMPAIRED CLASSES | 0.20 | 115.00 |
| 09/15/17 | AMA | B320 | CONFER WITH M. WEIS RE: PLAN ISSUES AND SOLICITATION | 0.40 | 208.00 |
| 09/17/17 | MJW | B320 | WORK ON MOTION TO APPROVE PLAN AND DISCLOSURE STATEMENT | 0.60 | 345.00 |
| 09/19/17 | CC | B320 | DRAFT NOTICE OF AGENDA FOR 09/20/17 HEARING RE: MOTION TO FURTHER EXTEND EXCLUSIVE PERIOD TO FILE PLAN | 0.30 | 54.00 |
| 09/19/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: STATUS OF NDA WITH HUD GROUP AND HEARING ON EXCLUSIVITY MOTION | 0.10 | 57.50 |
| 09/19/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: EXCLUSIVITY HEARING | 0.10 | 57.50 |
| 09/19/17 | MJW | B320 | TELEPHONE CALL WITH MS. GODFREY RE: EXCLUSIVITY HEARING | 0.10 | 57.50 |
| 09/19/17 | MJW | B320 | EMAILS WITH US TRUSTEE CALLAHAN RE: EXCLUSIVITY HEARING | 0.10 | 57.50 |
| 09/19/17 | MJW | B320 | EMAIL TO ALL COUNSEL RE: HEARING ON EXCLUSIVITY AND AGENDA LETTER | 0.20 | 115.00 |
| 09/22/17 | CDG | B320 | DRAFT FORM OF NPHS DISCLOSURE STATEMENT. | 2.20 | 858.00 |
| 09/24/17 | MJW | B320 | WORK ON DISCLOSURE STATEMENT | 3.80 | 2,185.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023    NPHS - BANKRUPTCY                                   Page 87
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/25/17 | MJW | B320 | CONTINUE WORK ON DISCLOSURE STATEMENT | 1.80 | 1,035.00 |
| 09/26/17 | CC | B320 | DRAFT NOTICE OF AGENDA FOR HEARING ON 09/27/17 RE: FURTHER EXTENDING EXCLUSIVITY | 0.30 | 54.00 |
| 09/26/17 | CC | B320 | PREPARE AND FILE NOTICE OF AGENDA RE: MOTION TO FURTHER EXTEND EXCLUSIVE PERIOD | 0.20 | 36.00 |
| 09/26/17 | MJW | B320 | WORK ON DISCLOSURE STATEMENT INCLUDING MAKING REVISIONS TO INCORPORATE CLIENT COMMENTS ON SAME | 2.80 | 1,610.00 |
| 09/26/17 | MJW | B320 | REVISE PLAN | 1.70 | 977.50 |
| 09/26/17 | MJW | B320 | EMAILS WITH CLIENT GROUP RE: REVISE PLAN | 0.20 | 115.00 |
| 09/26/17 | MJW | B320 | FINALIZE MOTION TO APPROVE PLAN AND DISCLOSURE STATEMENT | 0.80 | 460.00 |
| 09/26/17 | MJW | B320 | EMAILS (X3) WITH ATTORNEY PFEIFFER RE: EXCLUSIVITY HEARING | 0.10 | 57.50 |
| 09/26/17 | MJW | B320 | TELEPHONE CALL WITH MS. GODFREY RE: OBTAINING DISCLOSURE STATEMENT HEARING DATE | 0.10 | 57.50 |
| 09/26/17 | MJW | B320 | EMAILS AND TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: EXCLUSIVITY HEARING CONTINUED AT REQUEST OF COURT. | 0.20 | 115.00 |
| 09/26/17 | MJW | B320 | REVISE AGENDA LETTER REGARDING 9/27 HEARING | 0.20 | 115.00 |
| 09/26/17 | MJW | B320 | EMAIL TO ALL COUNSEL RE: EXCLUSIVITY HEARING | 0.10 | 57.50 |
| 09/26/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PIDC LEASE; PLAN AND DISCLOSURE STATEMENT; HEARING ON EXCLUSIVITY; OPEN APA AND CLOSING ITEMS | 0.90 | 517.50 |
| 09/27/17 | CC | B320 | CONVERSE WITH MJW RE: FILING OF PLAN | 0.20 | 36.00 |
| 09/27/17 | CC | B320 | PREPARE DISCLOSURE STATEMENT, PLAN, MOTION AND NOTICE FOR FILING | 0.40 | 72.00 |
| 09/27/17 | CC | B320 | FILE DISCLOSURE STATEMENT AND CHAPTER 11 PLAN | 0.30 | 54.00 |
| 09/27/17 | CC | B320 | DRAFT COS RE: MOTION TO APPROVE DISCLOSURE STMT RE PLAN | 0.30 | 54.00 |
| 09/27/17 | CC | B320 | PREPARE AND FILE COS RE: MOTION TO APPROVE DISCLOSURE RE PLAN | 0.20 | 36.00 |
| 09/27/17 | MJW | B320 | REVISE AND FILE DISCLOSURE STATEMENT AND PLAN AND RELATED MOTION AND NOTICE | 1.60 | 920.00 |

19015     NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number   351131
00023     NPHS - BANKRUPTCY                               Page 88
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/27/17 | MJW | B320 | EMAILS WITH ATTORNEY KUTZLER AND MR. WALMSLEY RE: DISCLOSURE AND PLAN | 0.20 | 115.00 |
| 09/27/17 | MJW | B320 | EMAIL TO MR. WALMSLEY AND MS. BOEMMEL RE: PLAN AS FILED. | 0.10 | 57.50 |
| 09/27/17 | MJW | B320 | PREPARE FOR HEARING ON EXCLUSIVITY MOTION | 1.40 | 805.00 |
| 09/28/17 | MJW | B320 | COMPILE EXHIBITS AND PREPARE FOR HEARING ON EXCLUSIVITY | 0.70 | 402.50 |
| 09/28/17 | MJW | B320 | EMAILS WITH ATTORNEYS CORRELL AND GEORGE RE: EXCLUSIVITY HEARING | 0.20 | 115.00 |
| 09/28/17 | MJW | B320 | HEARING ON MOTION TO CONTINUE EXCLUSIVITY (INCLUDING MEETING WITH MS. BOEMMEL RE: POSSIBLE TESTIMONY) | 3.20 | 1,840.00 |
| 09/28/17 | MJW | B320 | MEETING WITH MS. BOEMMEL RE: LIQUIDATION ANALYSIS | 0.20 | 115.00 |
| 09/28/17 | CC | B320 | DRAFT SUPPLEMENTAL COS RE: DISCLOSURE STATEMENT AND MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION OF PLAN | 0.60 | 108.00 |
| 09/29/17 | MJW | B320 | BEGIN RESEARCH RE: SECTION 113 REJECTION OF CBAS AND APPLICABILITY IN LIQUIDATING PLAN CONTEXT | 0.40 | 230.00 |
| 09/29/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY CORRELL RE: EXCLUSIVITY HEARING AND STATUS OF APA / CLOSING | 0.20 | 115.00 |
| 10/02/17 | CC | B320 | EMAIL CALENDAR ENTRY TO AMA AND MJW RE: SOLICITATION PERIOD OF THE PLAN | 0.10 | 18.00 |
| 10/03/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY RE: DOCUMENT REQUESTED BY CITY REGARDING NHS ANALYSIS OF PHYSICAL PLAN | 0.10 | 57.50 |
| 10/04/17 | CC | B320 | PROVIDE COPIES OF PLAN AND DISCLOSURE STMT FOR MJW | 0.10 | 18.00 |
| 10/19/17 | YAC | B320 | RESEARCH RE STANDARD FOR DEBTOR RELEASES IN THE THIRD CIRCUIT | 2.60 | 780.00 |
| 10/20/17 | MJW | B320 | REVIEW ISSUE OF DEBTOR'S RELEASE WITH Y. CAPLOW | 0.20 | 115.00 |
| 10/20/17 | YAC | B320 | RESEARCH RE STANDARD FOR DEBTOR RELEASES IN THE THIRD CIRCUIT. | 1.10 | 330.00 |
| 10/24/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY V. RUBENSTEIN RE: US BANK AND SELF INSURANCE TRUST AND DISPOSITION OF SAME UNDER THE PLAN | 0.30 | 172.50 |
| 10/24/17 | MJW | B320 | EMAIL TO ATTORNEY KUTZLER RE: US BANK SELF INSURANCE TRUST ISSUES. | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM                  Invoice Number   351131
00023    NPHS - BANKRUPTCY                                 Page 89
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/27/17 | MJW | B320 | EMAILS WITH ATTORNEY RODRIGUEZ RE: DISCLOSURE STATEMENT OBJECTIONS | 0.30 | 172.50 |
| 10/27/17 | MJW | B320 | EMAILS WITH ATTORNEY VAGNONI RE: DISCLOSURE STATEMENT | 0.10 | 57.50 |
| 10/27/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY RE: DISCLOSURE STATEMENT AND REQUESTED REPORTS | 0.20 | 115.00 |
| 10/27/17 | MJW | B320 | WORK ON DISCLOSURE STATEMENT INSERTS PROPOSED BY HUNT | 0.80 | 460.00 |
| 10/27/17 | MJW | B320 | EMAILS WITH ATTORNEY RODRIGUEZ RE: DISCLOSURE STATEMENT OBJECTIONS | 0.10 | 57.50 |
| 10/27/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY RODRIQUEZ RE: DISCLOSURE STATEMENT OBJECTION; PLAN ISSUES; HUNT MORTGAGE CLAIM | 0.10 | 57.50 |
| 10/27/17 | MJW | B320 | REVIEW OBJECTIONS OF HUD GROUP TO DISCLOSURE STATEMENT | 0.20 | 115.00 |
| 10/27/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY RE: DISCLOSURE STATEMENT OBJECTION AND ATTORNEY FEE REQUEST BY HUD GROUP | 0.10 | 57.50 |
| 10/29/17 | MJW | B320 | WORK ON DISCLOSURE STATEMENT OBJECTIONS OF HUD GROUP | 0.70 | 402.50 |
| 10/30/17 | YAC | B320 | RESEARCH RE STANDARD FOR DEBTOR RELEASES | 2.30 | 690.00 |
| 10/30/17 | MJW | B320 | REVIEW AND ANALYSIS OF SELF INSURANCE TRUST DOCUMENTS | 0.80 | 460.00 |
| 10/30/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY RUBINSTEIN RE: DISCLOSURE STATEMENT OBJECTIONS. | 0.10 | 57.50 |
| 10/30/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: NHS LIST, DISCLOSURE STATEMENTS STATUS; INSURANCE TRUST. | 0.70 | 402.50 |
| 10/30/17 | MJW | B320 | REVISE DISCLOSURE STATEMENT | 0.60 | 345.00 |
| 10/30/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY, MS. BOEMMEL AND ATTORNEY KUTZLER RE: DISCLOSURE STATEMENT COMMENTS | 0.10 | 57.50 |
| 10/30/17 | MJW | B320 | EMAIL TO ATTORNEY RODRIGUEZ RE: REVISED DISCLOSURE STATEMENT AND HEARING ON SAME | 0.10 | 57.50 |
| 10/30/17 | MJW | B320 | REVIEW US BANK OBJECTIONS TO DISCLOSURE STATEMENT | 0.20 | 115.00 |
| 10/30/17 | MJW | B320 | EMAILS WITH ATTORNEY RUBENSTEIN RE: SAME AND HEARING ON DISCLOSURE STATEMENT | 0.20 | 115.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                    Invoice Number   351131
00023   NPHS - BANKRUPTCY                                   Page 90
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/30/17 | MJW | B320 | EMAILS WITH ATTORNEYS VAGNONI AND GEORGE RE: NHS; DISCLOSURE STATEMENT; DOCUMENT PRODUCTION | 0.20 | 115.00 |
| 10/30/17 | MJW | B320 | REVIEW CASE LAW RE: PLAN CONTENTS INCLUDING SPANSION CASE FROM DISTRICT OF DELAWARE | 0.30 | 172.50 |
| 10/30/17 | MLD | B320 | CONFER WITH C. CHAPMAN RE: PROCESS FOR SERVICE OF PLAN AND COLLECTING BALLOTS | 0.20 | 35.00 |
| 10/31/17 | YAC | B320 | RESEARCH RE DEBTOR RELEASE STANDARD | 1.70 | 510.00 |
| 10/31/17 | MJW | B320 | EMAILS WITH TRUSTEE CALLAHAN RE: DISCLOSURE STATEMENT HEARING | 0.10 | 57.50 |
| 11/02/17 | JMM | B320 | (NPHS) DISCUSSION WITH POTENTIAL PLAN ADMINISTRATOR ABOUT CASE ISSUES, ETC. | 0.50 | 305.00 |
| 11/06/17 | MJW | B320 | TELEPHONE CALL WITH J. MATOUR RE: LIQUIDATION TRUSTEE | 0.40 | 230.00 |
| 11/06/17 | JMM | B320 | CONFERENCE WITH M. WEIS REGARDING PLAN AND ADMINISTRATOR ISSUES. | 0.50 | 305.00 |
| 11/07/17 | CC | B320 | COMPILE REQUESTED DOCUMENTS FOR MJW RE: LETTER TO TARTACK | 0.80 | 144.00 |
| 11/07/17 | CC | B320 | EMAIL MJW ATTACHMENTS TO TARTACK LETTER | 0.20 | 36.00 |
| 11/09/17 | MJW | B320 | EMAILS WITH ATTORNEY RUBINSTEIN RE: DISCLOSURE STATEMENT | 0.20 | 115.00 |
| 11/09/17 | AMA | B320 | CALL WITH P. MELTZER RE: STATUS OF PLAN AND VARIOUS PLAN ISSUES | 0.30 | 156.00 |
| 11/09/17 | AMA | B320 | EMAIL WITH M. WEIS RE: CALL WITH P. MELTZER | 0.10 | 52.00 |
| 11/09/17 | JMM | B320 | EXTENDED DISCUSSION WITH POTENTIAL PLAN ADMINISTRATOR. | 0.80 | 488.00 |
| 11/10/17 | MJW | B320 | TELEPHONE CALL WITH J. MAIER RE: PLAN NEGOTIATIONS AND REJECTION OF CBAS | 0.10 | 57.50 |
| 11/10/17 | MJW | B320 | EMAIL TO MR. WALMSLEY, MS. BOEMMEL, ATTORNEY KUTZLER AND MR. SABATINI RE: PLAN | 0.10 | 57.50 |
| 11/13/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: DISCLOSURE STATEMENT HEARING AND STATUS OF IS3 CLOSING | 0.20 | 115.00 |
| 11/13/17 | MJW | B320 | REVIEW PROPOSED CHANGES BY HUD/BNYM TO DISCLOSURE STATEMENT AND MARKUP RE: SAME | 0.40 | 230.00 |
| 11/13/17 | MJW | B320 | EMAIL TO MR. WALMSLEY AND ATTORNEY KUTZLER RE: SAME | 0.20 | 115.00 |

19015    NORTH PHILADELPHIA HEALTH SYSTEM          Invoice Number  351131
00023    NPHS - BANKRUPTCY                        Page 91
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| 11/13/17 | MJW | B320 | EMAILS WITH MR. WALMSLEY AND MS. BOEMMEL RE: 11/15 DISCLOSURE STATEMENT HEARING | 0.20 | 115.00 |
| 11/13/17 | MJW | B320 | EMAILS WITH ATTORNEYS RODRIGUEZ AND MAUCERI RE: DISCLOSURE STATEMENT HEARING AND STATUS OF SALE. | 0.20 | 115.00 |
| 11/13/17 | AMA | B320 | CONF WITH M. WEIS RE: DISCLOSURE STATEMENT HEARING AND EXCLUSIVITY ISSUES | 0.20 | 104.00 |
| 11/14/17 | YAC | B320 | DRAFT MOTION TO EXTEND PERIOD OF EXCLUSIVITY | 2.30 | 690.00 |
| 11/14/17 | CC | B320 | DRAFT NOTICE OF AGENDA RE: HEARING ON DISCLOSURE STATEMENT FOR 11/15/17 | 0.60 | 108.00 |
| 11/14/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEYS GEORGE AND VAGNONI RE: STATUS OF IS3 NEGOTIATIONS; DISCLOSURE STATEMENT; 1199C FUND CLAIM | 0.30 | 172.50 |
| 11/14/17 | MJW | B320 | Y. CAPLOW RE: MOTION TO EXTEND EXCLUSIVITY | 0.20 | 115.00 |
| 11/14/17 | MJW | B320 | DRAFT PROPOSED STIPULATION EXTENDING EXCLUSIVITY | 0.90 | 517.50 |
| 11/14/17 | MJW | B320 | EMAIL TO ATTORNEYS VAGNONI AND GEORGE RE: PROPOSED STIPULATION | 0.20 | 115.00 |
| 11/14/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY VAGNONI RE: PROPOSED STIPULATION | 0.20 | 115.00 |
| 11/14/17 | MJW | B320 | EMAILS WITH ATTORNEY RODRIGUEZ RE: DISCLOSURE STATEMENT HEARING | 0.10 | 57.50 |
| 11/14/17 | MJW | B320 | EMAILS WITH ATTORNEY RUBENSTEIN RE: DISCLOSURE STATEMENT HEARING | 0.10 | 57.50 |
| 11/14/17 | YAC | B320 | REVISE MOTION TO EXTEND EXCLUSIVITY BASED ON FEEDBACK FROM M. WEIS | 1.60 | 480.00 |
| 11/14/17 | YAC | B320 | RESEARCH RE PLAN REQUIREMENTS FOR NON-PROFITS | 1.35 | 405.00 |
| 11/15/17 | CC | B320 | PREPARE AND FILE STIPULATION REGARDING CONTINUANCE OF HEARING ON DISCLOSURE STATEMENT | 0.40 | 72.00 |
| 11/15/17 | CC | B320 | REVISE NOTICE OF AGENDA RE: HEARING ON DISCLOSURE STATEMENT FOR 11/15/17 | 0.20 | 36.00 |
| 11/15/17 | CC | B320 | CONVERSE WITH MJW RE: STIPULATION AND NOTICE OF AGENDA | 0.10 | 18.00 |
| 11/15/17 | CC | B320 | EMAIL WITH MJW COPY OF COURT-STAMPED STIPULATION AND NOTICE OF AGENDA RE: DISCLOSURE | 0.20 | 36.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                Invoice Number  351131
00023   NPHS - BANKRUPTCY                               Page 92
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | HEARING | | |
| 11/15/17 | MJW | B320 | EMAILS WITH ATTORNEY VAGNONI RE: STIPULATION ON DISCLOSURE STATEMENT | 0.10 | 57.50 |
| 11/15/17 | MJW | B320 | REVISE STIPULATION AND FILE SAME | 0.20 | 115.00 |
| 11/15/17 | MJW | B320 | REVISE AGENDA LETTER FOR 11/15 HEARING | 0.30 | 172.50 |
| 11/15/17 | MJW | B320 | EMAIL TO MS. GODFREY RE: AGENDA LETTER AND PROPOSED STIPULATION | 0.20 | 115.00 |
| 11/15/17 | MJW | B320 | EMAILS WITH ATTORNEY PFEIFER RE: 11/15 HEARINGS | 0.10 | 57.50 |
| 11/15/17 | MJW | B320 | A. AARONSON RE: DISCLOSURE STATEMENT HEARING AND STATUS OF APA | 0.20 | 115.00 |
| 11/15/17 | MJW | B320 | HEARING ON DISCLOSURE STATEMENT AND SCHEDULING ON PROPOSED MOTION FOR APPROVAL OF AMENDED APA AND MEETINGS WITH ATTORNEYS PFEIFER AND CAPLOW RE: AMENDED APA STRUCTURE | 2.20 | 1,265.00 |
| 11/15/17 | MJW | B320 | EMAILS WITH MULTIPLE CREDITORS COUNSEL INCLUDING ATTORNEYS KURTZMAN AND MAUCERI RE: NEW DISCLOSURE STATEMENT HEARING DATE AND 11/29 HEARING ON MOTION TO APPROVE AMENDED APA | 0.20 | 115.00 |
| 11/15/17 | AMA | B320 | CONF WITH M. WEIS RE: DISCLOSURE STATEMENT ISSUES | 0.30 | 156.00 |
| 11/16/17 | YAC | B320 | DRAFT MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD | 1.60 | 480.00 |
| 11/17/17 | YAC | B320 | DRAFT MOTION TO EXTEND EXCLUSIVITY | 3.50 | 1,050.00 |
| 11/17/17 | MJW | B320 | LGM RE: STATUS OF PLAN AND CBH ISSUES | 0.20 | 115.00 |
| 11/17/17 | MJW | B320 | RESEARCH RE: ABSOLUTE PRIORITY RULE IN CRAM DOWN CIRCUMSTANCES INVOLVING NON PROFIT | 0.60 | 345.00 |
| 11/19/17 | MJW | B320 | REVISE PROPOSED EXCLUSIVITY MOTION | 0.80 | 460.00 |
| 11/20/17 | MJW | B320 | REVISE EXCLUSIVITY MOTION | 0.20 | 115.00 |
| 11/20/17 | MJW | B320 | Y. CAPLOW RE: EXCLUSIVITY MOTION AND FINAL COMMENTS ON MOTION | 0.10 | 57.50 |
| 11/20/17 | MJW | B320 | Y. CAPLOW RE: ISSUE OF CRAM DOWN IN A NON-PROFIT CASE AND ANALYSIS OF CASE LAW REGARDING SAME | 0.40 | 230.00 |
| 11/21/17 | CC | B320 | PREPARE AND FILE MOTION TO EXTEND SOLICITATION PERIOD | 0.50 | 90.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM                 Invoice Number   351131
00023   NPHS - BANKRUPTCY                                Page 93
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/21/17 | CC | B320 | DRAFT COS RE: MOTION TO EXTEND TIME FOR SOLICITATION PERIOD | 0.30 | 54.00 |
| 11/21/17 | CC | B320 | PREPARE SERVICE RE: MOTION TO EXTEND SOLICITATION PERIOD | 0.20 | 36.00 |
| 11/21/17 | YAC | B320 | REVIEW AND FINALIZE MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD | 0.85 | 255.00 |
| 11/29/17 | MJW | B320 | EMAILS WITH ATTORNEY RUBENSTEIN RE: DISCLOSURE STATEMENT | 0.10 | 57.50 |
| 11/29/17 | MJW | B320 | EMAILS WITH ATTORNEY KUTZLER RE: HUNT MORTGAGE CLAIM | 0.30 | 172.50 |
| 11/29/17 | YAC | B320 | REVIEW OBJECTIONS ON DOCKET TO AMENDED ASSET PURCHASE AGREEMENT | 0.50 | 150.00 |
| 11/30/17 | MJW | B320 | MULTIPLE EMAILS AND EDITS OF PROPOSED FORM OF ORDER APPROVING AMENDED APA INCLUDING EMAILS WITH COMMENTS FROM ATTORNEYS AARONSON, PFEIFER, VAGNONI AND MAUCERI | 0.40 | 230.00 |
| 12/01/17 | MJW | B320 | EMAILS WITH ATTORNEY VAGNONI RE: DISCLOSURE STATEMENT ISSUES AND PLAN MEETING | 0.20 | 115.00 |
| 12/01/17 | MJW | B320 | EMAILS WITH ATTORNEY VAGNONI RE: DISCLOSURE STATEMENT ISSUES AND PLAN MEETING | 0.20 | 115.00 |
| 12/01/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY RUBENSTEIN RE: DISCLOSURE STATEMENT AND US BANK OBJECTION | 0.10 | 57.50 |
| 12/04/17 | MJW | B320 | TELEPHONE CALL WITH MR. WALMSLEY RE: POST CLOSING ITEMS; MEETING WITH COMMITTEE RE: PLAN | 0.60 | 345.00 |
| 12/04/17 | MJW | B320 | EMAILS (X5) WITH HUD GROUP; US TRUSTEE; COMMITTEE; AND ATTORNEY RUBENSTEIN RE: DISCLOSURE STATEMENT HEARING | 0.20 | 115.00 |
| 12/04/17 | MJW | B320 | EMAILS WITH MS. GODFREY RE: SCHEDULING OF DISCLOSURE STATEMENT HEARING | 0.10 | 57.50 |
| 12/05/17 | MJW | B320 | MEETING WITH J. MATOUR RE: PLANS STRUCTURE | 0.50 | 287.50 |
| 12/05/17 | CC | B320 | EMAIL CALENDAR UPDATES TO MJW AND AMA RE: MOTION APPROVING DISCLOSURE STATEMENT, VOTING PROCEDURES | 0.20 | 36.00 |
| 12/05/17 | JMM | B320 | CONFERENCE WITH M. WEIS REGARDING PLAN ISSUES. | 1.00 | 610.00 |
| 12/06/17 | MJW | B320 | WORK ON PLAN ANALYSIS | 1.30 | 747.50 |

```
19015     NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  351131
00023     NPHS - BANKRUPTCY                             Page 94
01/23/18
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/06/17 | MJW | B320 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: PTO SCHEDULE; INTERIM MANAGEMENT; PLAN PROCESS | 0.40 | 230.00 |
| 12/06/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: PLAN | 1.10 | 632.50 |
| 12/07/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY PFEIFER RE: NEGOTIATIONS ON PLAN; INTERIM CEO ISSUES; CONSULTING AGREEMENT | 0.50 | 287.50 |
| 12/07/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: PLAN STRUCTURE; ASSETS AVAILABLE FOR UTILIZATION IN CONNECTION WITH PLAN FUNDING; 1329 N. 8TH STREET STATUS; CBH/COMMITTEE RELEASE ISSUES | 0.60 | 345.00 |
| 12/07/17 | MJW | B320 | TELEPHONE CALL WITH MR. WALMSLEY AND MS. BOEMMEL RE: MEETING WITH COMMITTEE AND CBH AND ISSUES REGARDING PLAN STRUCTURE AND RETENTION OF CONSULTANTS AND INTERIM CEO AND SCOPE OF INVOLVEMENT GOING FORWARD BY PAB WITH INTERIM CEO | 0.50 | 287.50 |
| 12/08/17 | MJW | B320 | WORK ON PLAN OF REORGANIZATION | 1.80 | 1,035.00 |
| 12/08/17 | MJW | B320 | TELEPHONE CALL WITH MR. SABATINI RE: PLAN STRUCTURE; BOARD MEMBERSHIP; MANAGEMENT GOING FORWARD; PAB ARRANGEMENT | 0.40 | 230.00 |
| 12/08/17 | MJW | B320 | TELEPHONE CALL WITH ATTORNEY KUTZLER RE: SAME; PLAN STRUCTURE; 1329 N. 8TH STREET STATUS | 0.50 | 287.50 |
| 12/11/17 | MJW | B320 | CONTINUE DRAFTING PLAN OF REORGANIZATION | 1.90 | 1,092.50 |
| 12/12/17 | CC | B320 | DRAFT CNO RE: MOTION TO FURTHER EXTEND EXCLUSIVE SOLICITATION PERIOD | 0.50 | 90.00 |
| 12/12/17 | CC | B320 | CONVERSE WITH MJW RE: CNO FOR MOTION TO FURTHER EXTEND EXCLUSIVITY | 0.10 | 18.00 |
| 12/12/17 | CC | B320 | PREPARE AND FILE CNO RE: MOTION TO FURTHER EXTEND EXCLUSIVITY | 0.20 | 36.00 |
| 12/12/17 | JMM | B320 | CORRESPONDENCE WITH POTENTIAL PLAN ADMINISTRATOR REGARDING STATUS AND FUTURE COURSE. | 0.30 | 183.00 |
| 12/13/17 | YAC | B320 | DISCUSS 506(B) RESEARCH WITH M. WEIS | 0.40 | 120.00 |

19015   NORTH PHILADELPHIA HEALTH SYSTEM              Invoice Number  351131
00023   NPHS - BANKRUPTCY                             Page 95
01/23/18

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 12/13/17 | YAC | B320 | RESEARCH RE ED PA DECISIONS REGARDING 506(B) AND 330(A). | 0.70 | 210.00 |
| 12/13/17 | YAC | B320 | RESEARCH RE REASONABLE FEES, COSTS AND CHARGES PURSUANT TO 506(B) | 2.10 | 630.00 |
| 12/13/17 | YAC | B320 | DRAFT EMAIL MEMO TO M. WEIS RE REASONABLE FEES, COSTS AND CHARGES PURSUANT TO 506(B) | 1.00 | 300.00 |
| 12/15/17 | MJW | B320 | TELEPHONE CALL WITH MR. WALMSLEY RE: MERIDIAN; PLAN STATUS/MANAGEMENT TRANSITION | 0.30 | 172.50 |
| 12/18/17 | CC | B320 | DRAFT PRAECIPE TO WITHDRAW PLAN AND DISCLOSURE STATEMENT | 0.60 | 108.00 |
| 12/18/17 | CC | B320 | CONVERSE WITH MJW RE: WITHDRAWAL OF DISCLOSURE AND PLAN | 0.10 | 18.00 |
| 12/18/17 | CC | B320 | PREPARE AND FILE PRAECIPE TO WITHDRAW PLAN, DISCLOSURE STATEMENT AND MOTION TO APPROVE DISCLOSURE | 0.50 | 90.00 |
| 12/18/17 | CC | B320 | EMAIL SERVICE LIST COPY OF PRAECIPE TO WITHDRAW PLAN AND DISCLOSURE | 0.20 | 36.00 |
| 12/19/17 | MJW | B320 | EMAIL WITH ATTORNEY LAPOWSKY RE: MERIDIAN AGREEMENT | 0.10 | 57.50 |
| 12/20/17 | AMA | B320 | RETURN CALLS OF NPHS LITIGATION CREDITORS AND OTHERS RE: WITHDRAWAL OF PLAN | 0.40 | 208.00 |
| 12/20/17 | AMA | B320 | CALL WITH NPHS LITIGATION COUNSEL RE: CASE STATUS AND EFFECT OF PLAN OF PENDING LITIGATION | 0.20 | 104.00 |
| 12/28/17 | MJW | B320 | WORK ON PLAN | 2.80 | 1,610.00 |

                                          TOTAL HOURS    686.55


TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| YONIT A. CAPLOW | 64.55 | at | $300 | = | 19,365.00 |
| ANNE M. AARONSON | 41.70 | at | $520 | = | 21,684.00 |
| CATHERINE D. GLENN | 2.20 | at | $390 | = | 858.00 |
| RENEE H. MARTIN | 1.40 | at | $460 | = | 644.00 |
| JAMES M. MATOUR | 3.60 | at | $610 | = | 2,196.00 |
| LAWRENCE G. MCMICHAEL | 4.90 | at | $895 | = | 4,385.50 |
| MARTIN J. WEIS | 497.80 | at | $575 | = | 286,235.00 |
| CHRISTINE CHAPMAN-TOMLIN | 63.90 | at | $180 | = | 11,502.00 |
| MIRIAM L. DOLAN | 6.50 | at | $175 | = | 1,137.50 |